# EXHIBIT 28-1

```
SSN 626629641  AG CU         * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME VIKTOR        A            MARTINEZ

NATURE OF ACTION                     ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                     MR/IP #           PLAN/OCC/GR/ST
PF SEL                              SCHEDULED SALARY  ADJUSTED SALARY
CHG IN NON-CPDF DATA ELEMENT        CU 95 01 5170 15 00 00 00     09 05 04
   BORD PATRL AGT                           WR006D  95019641     GS 1896 07 01
                                       33797.00          37481.00

PROMOTION                           CU 95 01 5170 15 00 00 00     09 05 04
   BORD PATRL AGT                           WR006D  95019641     GS 1896 07 01
                                       33797.00          37481.00

CHANGE IN DATA ELEMENT              CU 95 01 5170 15 00 00 00     08 22 04
   BORD PATRL AGT                           WR007D  95019641     GS 1896 05 01
                                       29696.00          32933.00

ADMIN UNCONTROLLED OVERTIME         CU 95 01 5170 15 00 00 00     06 13 04
   BORD PATRL AGT                           WR007D  95019641     GS 1896 05 01
                                       29696.00          32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                0000
           PF9 = IR501          PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 626629641  AG CU          * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME VIKTOR        A             MARTINEZ

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #           PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY  ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME              CU 95 01 5170 15 00 00 00     05 30 04
   BORD PATRL AGT                                WR007D  95019641     GS 1896 05 01
                                            29696.00         32933.00

FEGLI CHG                                CU 95 01 5170 15 00 00 00     02 08 04
   BORD PATRL AGT                                WR007D  95019641     GS 1896 05 01
                                            29696.00         32933.00

CAREER COND APPT                         CU 95 01 5170 15 00 00 00     02 02 04
   BORD PATRL AGT                                WR007D  95019641     GS 1896 05 01
                                            29696.00         32933.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501            PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU     PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 525394168  AG CU          * PERHIS SERVICE RECORD *           01/11/08 IR547
SCREEN 000 NAME CARLOS         R            MARTOS

NATURE OF ACTION                       ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                      MR/IP #            PLAN/OCC/GR/ST
PF SEL                                SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                               CU 95 01 5170 11 00 00 00     01 09 05
   BORD PATRL AGT                             WR006D  03005094     GS 1896 07 01
                                         34643.00         38703.00

CHG IN FEGLI AGE BRACKET              CU 95 01 5170 11 00 00 00     11 28 04
   BORD PATRL AGT                             WR006D  03005094     GS 1896 07 01
                                         33797.00         37481.00

PROMOTION                             CU 95 01 5170 11 00 00 00     02 22 04
   BORD PATRL AGT                             WR006D  03005094     GS 1896 07 01
                                         33797.00         37481.00

GEN ADJ                               CU 95 01 5170 11 00 00 00     01 11 04
   BORD PATRL AGT                             WR007D  03005094     GS 1896 05 01
                                         29696.00         32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                  0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 525394168  AG BB       * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME CARLOS       R            MARTOS

NATURE OF ACTION                         ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #           PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME             CU 95 01 5170 11 00 00 00     11 02 03
   BORD PATRL AGT                               WR007D  03005094     GS 1896 05 01
                                           28909.00         31690.00

ADMIN UNCONTROLLED OVERTIME             CU 95 01 5170 11 00 00 00     11 02 03
   BORD PATRL AGT                               WR007D  03005094     GS 1896 05 01
                                           28909.00         31690.00

REALIGNMENT                             CU 95 01 5170 11 00 00 00     10 05 03
   BORD PATRL AGT                               WR007D  03005094     GS 1896 05 01
                                           28909.00         31690.00

REINS CAREER COND                       BB 30 50 0170 02 00 00 00     07 13 03
   BORD PATRL AGT                               WR007D  03005094     GS 1896 05 01
                                           28909.00         31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                    0000
           PF9 = IR501          PF10 = IR502         PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 525394168  AG IN        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME CARLOS       R            MARTOS

NATURE OF ACTION                           ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #            PLAN/OCC/GR/ST
PF SEL                                    SCHEDULED SALARY   ADJUSTED SALARY
RESIGNATION                               IN 30 50 0170 02 00 00 00     10 22 02
   BORD PATRL AGT                                 WR007D  90006301     GS 1896 05 01
                                              28043.00          30466.00

CAREER COND APPT                          IN 30 50 0170 02 00 00 00     10 15 02
   BORD PATRL AGT                                 WR007D  90006301     GS 1896 05 01
                                              28043.00          30466.00




LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS           0000
          PF9 = IR501            PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 532945516  AG CU        * PERHIS SERVICE RECORD *           01/11/08 IR547
SCREEN 000 NAME MICHAEL      T            MCCUE

NATURE OF ACTION                        ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #           PLAN/OCC/GR/ST
PF SEL                                 SCHEDULED SALARY   ADJUSTED SALARY
REG WRI                                CU 95 01 5170 15 00 00 00     09 04 05
   BORD PATRL AGT                              WR006D  95015516     GS 1896 07 02
                                          35662.00         39842.00

GEN ADJ                                CU 95 01 5170 15 00 00 00     01 09 05
   BORD PATRL AGT                              WR006D  95015516     GS 1896 07 01
                                          34643.00         38703.00

CHG IN NON-CPDF DATA ELEMENT           CU 95 01 5170 15 00 00 00     09 19 04
   BORD PATRL AGT                              WR006D  95015516     GS 1896 07 01
                                          33797.00         37481.00

PROMOTION                              CU 95 01 5170 15 00 00 00     09 05 04
   BORD PATRL AGT                              WR006D  95015516     GS 1896 07 01
                                          33797.00         37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                   0000
          PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 532945516  AG CU         * PERHIS SERVICE RECORD *           01/11/08 IR547
SCREEN 000 NAME MICHAEL       T            MCCUE

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #            PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
CHANGE IN DATA ELEMENT                   CU 95 01 5170 15 00 00 00     08 22 04
   BORD PATRL AGT                                WR007D  95015516     GS 1896 05 01
                                             29696.00         32933.00

ADMIN UNCONTROLLED OVERTIME              CU 95 01 5170 15 00 00 00     06 13 04
   BORD PATRL AGT                                WR007D  95015516     GS 1896 05 01
                                             29696.00         32933.00

ADMIN UNCONTROLLED OVERTIME              CU 95 01 5170 15 00 00 00     05 30 04
   BORD PATRL AGT                                WR007D  95015516     GS 1896 05 01
                                             29696.00         32933.00

FEGLI CHG                                CU 95 01 5170 15 00 00 00     02 08 04
   BORD PATRL AGT                                WR007D  95015516     GS 1896 05 01
                                             29696.00         32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 532945516  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME MICHAEL      T            MCCUE

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                       MR/IP #              PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
CAREER COND APPT                         CU 95 01 5170 15 00 00 00     02 02 04
   BORD PATRL AGT                              WR007D  95015516     GS 1896 05 01
                                            29696.00          32933.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501            PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU     PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 558978558  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME RAMIRO                      MEJIA

NATURE OF ACTION                        ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #           PLAN/OCC/GR/ST
PF SEL                                 SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                                CU 95 01 5170 11 00 00 00     01 09 05
   BORD PATRL AGT                              WR006D  95018558     GS 1896 07 01
                                          34643.00        38703.00

PROMOTION                              CU 95 01 5170 11 00 00 00     09 05 04
   BORD PATRL AGT                              WR006D  95018558     GS 1896 07 01
                                          33797.00        37481.00

CHANGE IN DATA ELEMENT                 CU 95 01 5170 11 00 00 00     08 22 04
   BORD PATRL AGT                              WR007D  95018558     GS 1896 05 01
                                          29696.00        32933.00

ADMIN UNCONTROLLED OVERTIME            CU 95 01 5170 11 00 00 00     05 30 04
   BORD PATRL AGT                              WR007D  95018558     GS 1896 05 01
                                          29696.00        32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                    0000
          PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 558978558  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME RAMIRO                  MEJIA

NATURE OF ACTION                         ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                     MR/IP #               PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
FEGLI CHG                               CU 95 01 5170 11 00 00 00     02 22 04
   BORD PATRL AGT                               WR007D  95018558     GS 1896 05 01
                                           29696.00         32933.00

CAREER COND APPT                        CU 95 01 5170 11 00 00 00     02 02 04
   BORD PATRL AGT                               WR007D  95018558     GS 1896 05 01
                                           29696.00         32933.00




LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS            0000
           PF9 = IR501            PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 449611954  AG CU         * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JAVIER                        MENCHACA

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #           PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
REG WRI                                  CU 95 01 5170 11 00 00 00     02 20 05
   BORD PATRL AGT                                WR006D  03005095    GS 1896 07 02
                                             35662.00          39842.00

GEN ADJ                                  CU 95 01 5170 11 00 00 00     01 09 05
   BORD PATRL AGT                                WR006D  03005095    GS 1896 07 01
                                             34643.00          38703.00

PROMOTION                                CU 95 01 5170 11 00 00 00     02 22 04
   BORD PATRL AGT                                WR006D  03005095    GS 1896 07 01
                                             33797.00          37481.00

GEN ADJ                                  CU 95 01 5170 11 00 00 00     01 11 04
   BORD PATRL AGT                                WR007D  03005095    GS 1896 05 01
                                             29696.00          32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                    0000
            PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 449611954  AG BB        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JAVIER                  MENCHACA

NATURE OF ACTION                      ORGANIZATION STRUCTURE     EFFECTIVE DATE
   POSITION OFFICIAL TITLE                     MR/IP #           PLAN/OCC/GR/ST
PF SEL                               SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME          CU 95 01 5170 11 00 00 00     11 16 03
   BORD PATRL AGT                            WR007D  03005095    GS 1896 05 01
                                        28909.00          31690.00

ADMIN UNCONTROLLED OVERTIME          CU 95 01 5170 11 00 00 00     11 02 03
   BORD PATRL AGT                            WR007D  03005095    GS 1896 05 01
                                        28909.00          31690.00

REALIGNMENT                          CU 95 01 5170 11 00 00 00     10 05 03
   BORD PATRL AGT                            WR007D  03005095    GS 1896 05 01
                                        28909.00          31690.00

CAREER COND APPT                     BB 30 50 0170 02 00 00 00     07 13 03
   BORD PATRL AGT                            WR007D  03005095    GS 1896 05 01
                                        28909.00          31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                 0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 601035065  AG CU          * PERHIS SERVICE RECORD *           01/11/08 IR547
SCREEN 000 NAME MARIBEL        R              MERANZA

NATURE OF ACTION                            ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                           MR/IP #             PLAN/OCC/GR/ST
PF SEL                                     SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                                  CU 95 01 5170 16 00 00 00     02 22 04
   BORD PATRL AGT                                  WR006D  03005141     GS 1896 07 01
                                              33797.00          37481.00

GEN ADJ                                    CU 95 01 5170 16 00 00 00     01 11 04
   BORD PATRL AGT                                  WR007D  03005141     GS 1896 05 01
                                              29696.00          32933.00

ADMIN UNCONTROLLED OVERTIME                CU 95 01 5170 16 00 00 00     11 16 03
   BORD PATRL AGT                                  WR007D  03005141     GS 1896 05 01
                                              28909.00          31690.00

ADMIN UNCONTROLLED OVERTIME                CU 95 01 5170 16 00 00 00     11 02 03
   BORD PATRL AGT                                  WR007D  03005141     GS 1896 05 01
                                              28909.00          31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                       0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 601035065  AG BB        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME MARIBEL      R              MERANZA

NATURE OF ACTION                             ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                            MR/IP #            PLAN/OCC/GR/ST
PF SEL                                      SCHEDULED SALARY   ADJUSTED SALARY
REALIGNMENT                                 CU 95 01 5170 16 00 00 00     10 05 03
   BORD PATRL AGT                                   WR007D  03005141     GS 1896 05 01
                                               28909.00          31690.00

CAREER COND APPT                            BB 30 50 0170 07 00 00 00     07 13 03
   BORD PATRL AGT                                   WR007D  03005141     GS 1896 05 01
                                               28909.00          31690.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501            PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU     PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 601327203  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME TRACY        K              HICKS  (MIDDLETON)

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #            PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                                  CU 95 01 5170 16 00 00 00     01 09 05
   BORD PATRL AGT                                WR006D  03005120     GS 1896 07 01
                                            34643.00          38703.00

PROMOTION                                CU 95 01 5170 16 00 00 00     02 22 04
   BORD PATRL AGT                                WR006D  03005120     GS 1896 07 01
                                            33797.00          37481.00

GEN ADJ                                  CU 95 01 5170 16 00 00 00     01 11 04
   BORD PATRL AGT                                WR007D  03005120     GS 1896 05 01
                                            29696.00          32933.00

ADMIN UNCONTROLLED OVERTIME              CU 95 01 5170 16 00 00 00     11 16 03
   BORD PATRL AGT                                WR007D  03005120     GS 1896 05 01
                                            28909.00          31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                    0000
          PF9 = IR501            PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 601327203  AG BB          * PERHIS SERVICE RECORD *            01/11/08 IR547
SCREEN 000 NAME TRACY          K             HICKS (MIDDLETON)

NATURE OF ACTION                          ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #            PLAN/OCC/GR/ST
PF SEL                                    SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME               CU 95 01 5170 16 00 00 00      11 02 03
   BORD PATRL AGT                                 WR007D  03005120     GS 1896 05 01
                                             28909.00         31690.00

REALIGNMENT                               CU 95 01 5170 16 00 00 00      10 05 03
   BORD PATRL AGT                                 WR007D  03005120     GS 1896 05 01
                                             28909.00         31690.00

CAREER COND APPT                          BB 30 50 0170 07 00 00 00      07 13 03
   BORD PATRL AGT                                 WR007D  03005120     GS 1896 05 01
                                             28909.00         31690.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501           PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 274829998  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME WILLIAM      L            MILLER

NATURE OF ACTION                    ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                   MR/IP #            PLAN/OCC/GR/ST
PF SEL                             SCHEDULED SALARY   ADJUSTED SALARY
RESIGNATION                        CU 95 01 5170 18 00 00 00     12 13 04
   BORD PATRL AGT                          SSRKMN  02006949    GS 1896 09 02
                                      38910.00         43151.00

PROMOTION                          CU 95 01 5170 18 00 00 00     09 05 04
   BORD PATRL AGT                          SSRKMN  02006949    GS 1896 09 02
                                      38910.00         43151.00

ADMIN UNCONTROLLED OVERTIME        CU 95 01 5170 18 00 00 00     06 13 04
   BORD PATRL AGT                          WR006D  02006949    GS 1896 07 04
                                      36779.00         40788.00

ADMIN UNCONTROLLED OVERTIME        CU 95 01 5170 18 00 00 00     05 30 04
   BORD PATRL AGT                          WR006D  02006949    GS 1896 07 04
                                      36779.00         40788.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER              0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 274829998  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME WILLIAM       L             MILLER

NATURE OF ACTION                          ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #            PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
FEGLI CHG                                CU 95 01 5170 18 00 00 00      02 08 04
   BORD PATRL AGT                                WR006D  02006949     GS 1896 07 04
                                            36779.00         40788.00

CONV TO REINS CAREER COND                CU 95 01 5170 18 00 00 00      02 02 04
   BORD PATRL AGT                                WR006D  02006949     GS 1896 07 04
                                            36779.00         40788.00

GEN ADJ                                  CU 95 01 5170 18 00 00 00      01 11 04
   BORD PATRL AGT                                WR006D  02006949     GS 1896 07 04
                                            36779.00         40788.00

REALIGNMENT                              CU 95 01 5170 18 00 00 00      12 14 03
   BORD PATRL AGT                                WR006D  02006949     GS 1896 07 04
                                            35813.00         39258.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 274829998  AG IN        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME WILLIAM       L            MILLER

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #           PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
REALIGNMENT                              BB 30 50 0170 09 00 00 00     03 09 03
   BORD PATRL AGT                                WR006D  02006949     GS 1896 07 04
                                            35813.00          39258.00

MASS TRANSFER                            BB 30 50 0170 09 00 00 00     03 09 03
   BORD PATRL AGT                                WR006D  02006949     GS 1896 07 04
                                            35813.00          39258.00

RESIGNATION                              IN 30 50 0170 09 00 00 00     02 10 03
   BORD PATRL AGT                                WR006D  02006949     GS 1896 07 04
                                            35813.00          39258.00

LOCALITY PAYMENT                         IN 30 50 0170 09 00 00 00     01 12 03
   BORD PATRL AGT                                WR006D  02006949     GS 1896 07 04
                                            35813.00          39258.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 274829998  AG IN        * PERHIS SERVICE RECORD *           01/11/08 IR547
SCREEN 000 NAME WILLIAM       L             MILLER

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #           PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                                  IN 30 50 0170 09 00 00 00     01 12 03
   BORD PATRL AGT                                WR006D  02006949     GS 1896 07 04
                                            35813.00          39258.00

CAREER COND APPT                         IN 30 50 0170 09 00 00 00     12 01 02
   BORD PATRL AGT                                WR006D  02006949     GS 1896 07 04
                                            34737.00          37738.00

LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS           0000
           PF9 = IR501            PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 582539174  AG CU          * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME ROBERTO                  MIRANDA

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
    POSITION OFFICIAL TITLE                        MR/IP #            PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                                  CU 95 01 5170 16 00 00 00     01 09 05
    BORD PATRL AGT                                WR006D  03005142    GS 1896 07 01
                                            34643.00          38703.00

PROMOTION                                CU 95 01 5170 16 00 00 00     02 22 04
    BORD PATRL AGT                                WR006D  03005142    GS 1896 07 01
                                            33797.00          37481.00

GEN ADJ                                  CU 95 01 5170 16 00 00 00     01 11 04
    BORD PATRL AGT                                WR007D  03005142    GS 1896 05 01
                                            29696.00          32933.00

ADMIN UNCONTROLLED OVERTIME              CU 95 01 5170 16 00 00 00     11 16 03
    BORD PATRL AGT                                WR007D  03005142    GS 1896 05 01
                                            28909.00          31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
           PF9 = IR501          PF10 = IR502         PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 582539174  AG BB          * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME ROBERTO                    MIRANDA

NATURE OF ACTION                        ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                       MR/IP #            PLAN/OCC/GR/ST
PF SEL                                 SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME            CU 95 01 5170 16 00 00 00     11 02 03
   BORD PATRL AGT                              WR007D  03005142     GS 1896 05 01
                                          28909.00          31690.00

REALIGNMENT                            CU 95 01 5170 16 00 00 00     10 05 03
   BORD PATRL AGT                              WR007D  03005142     GS 1896 05 01
                                          28909.00          31690.00

CAREER COND APPT                       BB 30 50 0170 07 00 00 00     07 13 03
   BORD PATRL AGT                              WR007D  03005142     GS 1896 05 01
                                          28909.00          31690.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 464655613  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME ALBERTO                  MONTELONGO

NATURE OF ACTION                       ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                    MR/IP #              PLAN/OCC/GR/ST
PF SEL                                SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                               CU 95 01 3170 18 00 00 00     01 09 05
   BORD PATRL AGT                            WR006D  95015613     GS 1896 07 01
                                         34643.00          38703.00

CHANGE IN DATA ELEMENT                CU 95 01 3170 18 00 00 00     08 22 04
   BORD PATRL AGT                            WR006D  95015613     GS 1896 07 01
                                         33797.00          37481.00

PROMOTION                             CU 95 01 3170 18 00 00 00     06 13 04
   BORD PATRL AGT                            WR006D  95015613     GS 1896 07 01
                                         33797.00          37481.00

ADMIN UNCONTROLLED OVERTIME           CU 95 01 3170 18 00 00 00     05 30 04
   BORD PATRL AGT                            WR007D  95015613     GS 1896 05 01
                                         29696.00          32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                 0000
          PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 464655613  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME ALBERTO                        MONTELONGO

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #           PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME              CU 95 01 3170 18 00 00 00     05 30 04
   BORD PATRL AGT                                WR007D  95015613    GS 1896 05 01
                                            29696.00         32933.00

ADMIN UNCONTROLLED OVERTIME              CU 95 01 3170 18 00 00 00     04 18 04
   BORD PATRL AGT                                WR007D  95015613    GS 1896 05 01
                                            29696.00         32933.00

ADMIN UNCONTROLLED OVERTIME              CU 95 01 3170 18 00 00 00     04 04 04
   BORD PATRL AGT                                WR007D  95015613    GS 1896 05 01
                                            29696.00         32933.00

ADMIN UNCONTROLLED OVERTIME              CU 95 01 3170 18 00 00 00     02 22 04
   BORD PATRL AGT                                WR007D  95015613    GS 1896 05 01
                                            29696.00         32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 464655613  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME ALBERTO                 MONTELONGO

NATURE OF ACTION                         ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #           PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY  ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME             CU 95 01 3170 18 00 00 00     02 08 04
   BORD PATRL AGT                               WR007D  95015613     GS 1896 05 01
                                             29696.00          32933.00

GEN ADJ                                 CU 95 01 3170 18 00 00 00     01 11 04
   BORD PATRL AGT                               WR007D  95015613     GS 1896 05 01
                                             29696.00          32933.00

FEGLI CHG                               CU 95 01 3170 18 00 00 00     10 15 03
   BORD PATRL AGT                               WR007D  95015613     GS 1896 05 01
                                             28909.00          31690.00

CAREER COND APPT                        CU 95 01 3170 18 00 00 00     10 06 03
   BORD PATRL AGT                               WR007D  95015613     GS 1896 05 01
                                             28909.00          31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                    0000
          PF9 = IR501          PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 600014834  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME MAYRA                   NEVARES

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                       MR/IP #              PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
RESIGNATION                              CU 95 01 5170 16 00 00 00     06 03 04
   BORD PATRL AGT                                WR007D  09134834     GS 1896 05 01
                                            29696.00         32933.00

GEN ADJ                                  CU 95 01 5170 16 00 00 00     01 11 04
   BORD PATRL AGT                                WR007D  09134834     GS 1896 05 01
                                            29696.00         32933.00

CAREER COND APPT                         CU 95 01 5170 16 00 00 00     01 05 04
   BORD PATRL AGT                                WR007D  09134834     GS 1896 05 01
                                            28909.00         31690.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 232233499  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME MICHAEL      R             NIMMO

NATURE OF ACTION                          ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #            PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                                CU 95 01 5170 16 00 00 00     02 20 05
   BORD PATRL AGT                               US194M  03005135     GS 1896 11 01
                                            45239.00          50541.00

REG WRI                                  CU 95 01 5170 16 00 00 00     02 20 05
   BORD PATRL AGT                               SSRKMN  03005135     GS 1896 09 02
                                            39882.00          44556.00

GEN ADJ                                  CU 95 01 5170 16 00 00 00     01 09 05
   BORD PATRL AGT                               SSRKMN  03005135     GS 1896 09 01
                                            38636.00          43164.00

PROMOTION                                CU 95 01 5170 16 00 00 00     02 22 04
   BORD PATRL AGT                               SSRKMN  03005135     GS 1896 09 01
                                            37694.00          41803.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
          PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 232233499  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME MICHAEL      R            NIMMO

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #            PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                                  CU 95 01 5170 16 00 00 00     01 11 04
   BORD PATRL AGT                                WR006D  03005135    GS 1896 07 01
                                            33797.00          37481.00

ADMIN UNCONTROLLED OVERTIME              CU 95 01 5170 16 00 00 00     11 16 03
   BORD PATRL AGT                                WR006D  03005135    GS 1896 07 01
                                            32909.00          36075.00

ADMIN UNCONTROLLED OVERTIME              CU 95 01 5170 16 00 00 00     11 02 03
   BORD PATRL AGT                                WR006D  03005135    GS 1896 07 01
                                            32909.00          36075.00

REALIGNMENT                              CU 95 01 5170 16 00 00 00     10 05 03
   BORD PATRL AGT                                WR006D  03005135    GS 1896 07 01
                                            32909.00          36075.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 232233499  AG JA        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME MICHAEL      R             NIMMO

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #             PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
CAREER COND APPT                         BB 30 50 0170 07 00 00 00     07 13 03
   BORD PATRL AGT                                WR006D  03005135     GS 1896 07 01
                                            32909.00         36075.00

VOLUNTEER SEPARATION                     JA 18 03 0000 00 00 00 00     06 14 95
   STUD VOL                                      S18001  180013        ZZ 0999 00 00
                                                 .00               .00

VOLUNTEER ACCESSION                      JA 18 03 0000 00 00 00 00     02 13 95
   STUD VOL                                      S18001  180013        ZZ 0999 00 00
                                                 .00               .00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 600201331  AG CU        * PERHIS SERVICE RECORD *         01/11/08 IR547
SCREEN 000 NAME ENRIQUE      R              NUNO

NATURE OF ACTION                      ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                      MR/IP #            PLAN/OCC/GR/ST
PF SEL                               SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                            CU 95 01 5170 11 00 00 00     02 20 05
   BORD PATRL AGT                            SSRKMN  03005084     GS 1896 09 01
                                        38636.00         43164.00

REG WRI                              CU 95 01 5170 11 00 00 00     02 20 05
   BORD PATRL AGT                            WR006D  03005084     GS 1896 07 02
                                        35662.00         39842.00

GEN ADJ                              CU 95 01 5170 11 00 00 00     01 09 05
   BORD PATRL AGT                            WR006D  03005084     GS 1896 07 01
                                        34643.00         38703.00

PROMOTION                            CU 95 01 5170 11 00 00 00     02 22 04
   BORD PATRL AGT                            WR006D  03005084     GS 1896 07 01
                                        33797.00         37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                 0000
          PF9 = IR501           PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 600201331  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME ENRIQUE      R            NUNO

NATURE OF ACTION                           ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #            PLAN/OCC/GR/ST
PF  SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                                   CU 95 01 5170 11 00 00 00     01 11 04
   BORD PATRL AGT                                WR007D  03005084      GS 1896 05 01
                                             29696.00          32933.00

ADMIN UNCONTROLLED OVERTIME               CU 95 01 5170 11 00 00 00     11 16 03
   BORD PATRL AGT                                WR007D  03005084      GS 1896 05 01
                                             28909.00          31690.00

ADMIN UNCONTROLLED OVERTIME               CU 95 01 5170 11 00 00 00     11 02 03
   BORD PATRL AGT                                WR007D  03005084      GS 1896 05 01
                                             28909.00          31690.00

REALIGNMENT                               CU 95 01 5170 11 00 00 00     10 05 03
   BORD PATRL AGT                                WR007D  03005084      GS 1896 05 01
                                             28909.00          31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                      0000
          PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 600201331  AG BB        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME ENRIQUE      R            NUNO

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #           PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
CAREER COND APPT                         BB 30 50 0170 02 00 00 00     07 13 03
   BORD PATRL AGT                                WR007D  03005084     GS 1896 05 01
                                            28909.00         31690.00

LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS         0000
           PF9 = IR501            PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU     PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 601488096  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JULIAN       A            OLIVAREZ

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #           PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                                CU 95 01 5170 11 00 00 00     02 20 05
   BORD PATRL AGT                                SSRKMN  03005096     GS 1896 09 01
                                            38636.00         43164.00

REG WRI                                  CU 95 01 5170 11 00 00 00     02 20 05
   BORD PATRL AGT                                WR006D  03005096     GS 1896 07 02
                                            35662.00         39842.00

GEN ADJ                                  CU 95 01 5170 11 00 00 00     01 09 05
   BORD PATRL AGT                                WR006D  03005096     GS 1896 07 01
                                            34643.00         38703.00

FEGLI CHG                                CU 95 01 5170 11 00 00 00     08 07 04
   BORD PATRL AGT                                WR006D  03005096     GS 1896 07 01
                                            33797.00         37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 601488096  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JULIAN       A            OLIVAREZ

NATURE OF ACTION                         ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #           PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                               CU 95 01 5170 11 00 00 00     02 22 04
   BORD PATRL AGT                               WR006D  03005096     GS 1896 07 01
                                           33797.00          37481.00

GEN ADJ                                 CU 95 01 5170 11 00 00 00     01 11 04
   BORD PATRL AGT                               WR007D  03005096     GS 1896 05 01
                                           29696.00          32933.00

ADMIN UNCONTROLLED OVERTIME             CU 95 01 5170 11 00 00 00     11 16 03
   BORD PATRL AGT                               WR007D  03005096     GS 1896 05 01
                                           28909.00          31690.00

ADMIN UNCONTROLLED OVERTIME             CU 95 01 5170 11 00 00 00     11 02 03
   BORD PATRL AGT                               WR007D  03005096     GS 1896 05 01
                                           28909.00          31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                    0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 601488096  AG BB         * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JULIAN        A           OLIVAREZ

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #            PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
REALIGNMENT                              CU 95 01 5170 11 00 00 00      10 05 03
   BORD PATRL AGT                                WR007D  03005096     GS 1896 05 01
                                            28909.00          31690.00

CAREER COND APPT                         BB 30 50 0170 02 00 00 00      07 13 03
   BORD PATRL AGT                                WR007D  03005096     GS 1896 05 01
                                            28909.00          31690.00

LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
          PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 460411299  AG CU        * PERHIS SERVICE RECORD *         01/11/08 IR547
SCREEN 000 NAME JESUS        S            PADILLA

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #            PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                                  CU 95 01 5170 15 00 00 00     01 09 05
   BORD PATRL AGT                                WR006D  95018017     GS 1896 07 01
                                            34643.00          38703.00

CHG IN NON-CPDF DATA ELEMENT             CU 95 01 5170 15 00 00 00     09 05 04
   BORD PATRL AGT                                WR006D  95018017     GS 1896 07 01
                                            33797.00          37481.00

PROMOTION                                CU 95 01 5170 15 00 00 00     09 05 04
   BORD PATRL AGT                                WR006D  95018017     GS 1896 07 01
                                            33797.00          37481.00

CHANGE IN DATA ELEMENT                   CU 95 01 5170 15 00 00 00     08 22 04
   BORD PATRL AGT                                WR007D  95018017     GS 1896 05 01
                                            29696.00          32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 460411299  AG BB        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JESUS        S             PADILLA

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
    POSITION OFFICIAL TITLE                          MR/IP #           PLAN/OCC/GR/ST
PF  SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME              CU 95 01 5170 15 00 00 00     05 30 04
    BORD PATRL AGT                                WR007D  95018017    GS 1896 05 01
                                            29696.00          32933.00

FEGLI CHG                                CU 95 01 5170 15 00 00 00     02 04 04
    BORD PATRL AGT                                WR007D  95018017    GS 1896 05 01
                                            29696.00          32933.00

REINS CAREER COND                        CU 95 01 5170 15 00 00 00     02 02 04
    BORD PATRL AGT                                WR007D  95018017    GS 1896 05 01
                                            29696.00          32933.00

RESIGNATION                              BB 30 30 0175 12 00 00 00     08 13 03
    BORD PATRL AGT                                S42679  03003583    GS 1896 05 01
                                            28909.00          31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 460411299  AG BB        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JESUS        S            PADILLA

NATURE OF ACTION                        ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                       MR/IP #            PLAN/OCC/GR/ST
PF SEL                                 SCHEDULED SALARY   ADJUSTED SALARY
CAREER COND APPT                       BB 30 30 0175 12 00 00 00     06 01 03
   BORD PATRL AGT                              S42679  03003583     GS 1896 05 01
                                          28909.00         31690.00

LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS         0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 467994176  AG CU        * PERHIS SERVICE RECORD *           01/11/08 IR547
SCREEN 000 NAME ROSA          I             PARGAS

NATURE OF ACTION                           ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #            PLAN/OCC/GR/ST
PF SEL                                    SCHEDULED SALARY   ADJUSTED SALARY
TERMINATION                               CU 95 01 3130 14 00 00 00     06 14 04
   BORD PATRL AGT                                 S42679  03004414    GS 1896 05 01
                                             29696.00         32933.00

LWOP-NTE                                  CU 95 01 3130 14 00 00 00     05 01 04
   BORD PATRL AGT                                 S42679  03004414    GS 1896 05 01
                                             29696.00         32933.00

GEN ADJ                                   CU 95 01 3130 14 00 00 00     01 11 04
   BORD PATRL AGT                                 S42679  03004414    GS 1896 05 01
                                             29696.00         32933.00

RTD                                       CU 95 01 3130 14 00 00 00     12 15 03
   BORD PATRL AGT                                 S42679  03004414    GS 1896 05 01
                                             28909.00         31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                      0000
           PF9 = IR501           PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 467994176  AG BB         * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME ROSA          I             PARGAS

NATURE OF ACTION                           ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #            PLAN/OCC/GR/ST
PF SEL                                    SCHEDULED SALARY   ADJUSTED SALARY
REALIGNMENT                               CU 95 01 3130 14 00 00 00     10 05 03
   BORD PATRL AGT                                 S42679  03004414    GS 1896 05 01
                                             28909.00         31690.00

LWOP-NTE                                  BB 30 30 0130 13 00 00 00     09 22 03
   BORD PATRL AGT                                 S42679  03004414    GS 1896 05 01
                                             28909.00         31690.00

CAREER COND APPT                          BB 30 30 0130 13 00 00 00     06 15 03
   BORD PATRL AGT                                 S42679  03004414    GS 1896 05 01
                                             28909.00         31690.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS         0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 622018943  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JASON                   PARMELEE

NATURE OF ACTION                       ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                     MR/IP #             PLAN/OCC/GR/ST
PF SEL                                SCHEDULED SALARY   ADJUSTED SALARY
REG WRI                               CU 95 01 5170 16 00 00 00     08 07 05
   BORD PATRL AGT                             WR006D  09138943     GS 1896 07 02
                                         35662.00        39842.00

FEGLI CHG                             CU 95 01 5170 16 00 00 00     01 31 05
   BORD PATRL AGT                             WR006D  09138943     GS 1896 07 01
                                         34643.00        38703.00

GEN ADJ                               CU 95 01 5170 16 00 00 00     01 09 05
   BORD PATRL AGT                             WR006D  09138943     GS 1896 07 01
                                         34643.00        38703.00

CHANGE IN DATA ELEMENT                CU 95 01 5170 16 00 00 00     08 22 04
   BORD PATRL AGT                             WR006D  09138943     GS 1896 07 01
                                         33797.00        37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                  0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 622018943  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JASON                 PARMELEE

NATURE OF ACTION                    ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                   MR/IP #            PLAN/OCC/GR/ST
PF SEL                             SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                          CU 95 01 5170 16 00 00 00     08 08 04
   BORD PATRL AGT                          WR006D  09138943     GS 1896 07 01
                                      33797.00          37481.00

ADMIN UNCONTROLLED OVERTIME        CU 95 01 5170 16 00 00 00     05 02 04
   BORD PATRL AGT                          WR007D  09138943     GS 1896 05 01
                                      29696.00          32933.00

ADMIN UNCONTROLLED OVERTIME        CU 95 01 5170 16 00 00 00     05 02 04
   BORD PATRL AGT                          WR007D  09138943     GS 1896 05 01
                                      29696.00          32933.00

FEGLI CHG                          CU 95 01 5170 16 00 00 00     01 15 04
   BORD PATRL AGT                          WR007D  09138943     GS 1896 05 01
                                      29696.00          32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                 0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 622018943  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JASON                  PARMELEE

NATURE OF ACTION                     ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                    MR/IP #             PLAN/OCC/GR/ST
PF SEL                              SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                             CU 95 01 5170 16 00 00 00      01 11 04
   BORD PATRL AGT                           WR007D  09138943     GS 1896 05 01
                                       29696.00         32933.00

CAREER COND APPT                    CU 95 01 5170 16 00 00 00      01 05 04
   BORD PATRL AGT                           WR007D  09138943     GS 1896 05 01
                                       28909.00         31690.00

LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP   PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 644343640  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME BLANCA       A              PARRA

NATURE OF ACTION                         ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #           PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
CHANGE IN DATA ELEMENT                  CU 95 01 3130 17 00 00 00     08 22 04
   BORD PATRL AGT                               SSRKMN  10000000     GS 1896 09 01
                                           37694.00         41803.00

PROMOTION                               CU 95 01 3130 17 00 00 00     05 16 04
   BORD PATRL AGT                               SSRKMN  10000000     GS 1896 09 01
                                           37694.00         41803.00

ADMIN UNCONTROLLED OVERTIME             CU 95 01 3130 17 00 00 00     04 04 04
   BORD PATRL AGT                               WR006D  10000000     GS 1896 07 01
                                           33797.00         37481.00

ADMIN UNCONTROLLED OVERTIME             CU 95 01 3130 17 00 00 00     02 22 04
   BORD PATRL AGT                               WR006D  10000000     GS 1896 07 01
                                           33797.00         37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                  0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU     PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 644343640  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME BLANCA       A            PARRA

NATURE OF ACTION                       ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                  MR/IP #                PLAN/OCC/GR/ST
PF SEL                                 SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME            CU 95 01 3130 17 00 00 00     02 08 04
   BORD PATRL AGT                              WR006D  10000000    GS 1896 07 01
                                          33797.00          37481.00

GEN ADJ                                CU 95 01 3130 17 00 00 00     01 11 04
   BORD PATRL AGT                              WR006D  10000000    GS 1896 07 01
                                          33797.00          37481.00

FEGLI CHG                              CU 95 01 3130 17 00 00 00     10 06 03
   BORD PATRL AGT                              WR006D  10000000    GS 1896 07 01
                                          32909.00          36075.00

CAREER COND APPT                       CU 95 01 3130 17 00 00 00     10 06 03
   BORD PATRL AGT                              WR006D  10000000    GS 1896 07 01
                                          32909.00          36075.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                    0000
          PF9 = IR501            PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU     PF5 = HELP  PF8 = PG/DOWN    ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 600203461  AG CU          * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME OSCAR          O             PERU

NATURE OF ACTION                          ORGANIZATION STRUCTURE        EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #              PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                                  CU 95 01 5170 16 00 00 00      01 09 05
   BORD PATRL AGT                                WR006D  03005123     GS 1896 07 01
                                            34643.00         38703.00

LWOP-US                                  CU 95 01 5170 16 00 00 00      09 30 04
   BORD PATRL AGT                                WR006D  03005123     GS 1896 07 01
                                            33797.00         37481.00

PROMOTION                                CU 95 01 5170 16 00 00 00      02 22 04
   BORD PATRL AGT                                WR006D  03005123     GS 1896 07 01
                                            33797.00         37481.00

GEN ADJ                                  CU 95 01 5170 16 00 00 00      01 11 04
   BORD PATRL AGT                                WR007D  03005123     GS 1896 05 01
                                            29696.00         32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                        0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 600203461  AG BB        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME OSCAR        O            PERU

NATURE OF ACTION                       ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                     MR/IP #             PLAN/OCC/GR/ST
PF SEL                                SCHEDULED SALARY  ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME           CU 95 01 5170 16 00 00 00     11 16 03
   BORD PATRL AGT                             WR007D  03005123    GS 1896 05 01
                                         28909.00         31690.00

ADMIN UNCONTROLLED OVERTIME           CU 95 01 5170 16 00 00 00     11 02 03
   BORD PATRL AGT                             WR007D  03005123    GS 1896 05 01
                                         28909.00         31690.00

REALIGNMENT                           CU 95 01 5170 16 00 00 00     10 05 03
   BORD PATRL AGT                             WR007D  03005123    GS 1896 05 01
                                         28909.00         31690.00

CAREER COND APPT                      BB 30 50 0170 07 00 00 00     07 13 03
   BORD PATRL AGT                             WR007D  03005123    GS 1896 05 01
                                         28909.00         31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                  0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 208623757  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME THOMAS                   PORTA

NATURE OF ACTION                        ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                       MR/IP #            PLAN/OCC/GR/ST
PF SEL                                 SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                              CU 95 01 5170 18 00 00 00     09 05 04
   BORD PATRL AGT                              SSRKMN  95513757     GS 1896 09 01
                                          37694.00         41803.00

CHANGE IN DATA ELEMENT                 CU 95 01 5170 18 00 00 00     08 22 04
   BORD PATRL AGT                              WR006D  95513757     GS 1896 07 01
                                          33797.00         37481.00

ADMIN UNCONTROLLED OVERTIME            CU 95 01 5170 18 00 00 00     06 13 04
   BORD PATRL AGT                              WR006D  95513757     GS 1896 07 01
                                          33797.00         37481.00

ADMIN UNCONTROLLED OVERTIME            CU 95 01 5170 18 00 00 00     05 30 04
   BORD PATRL AGT                              WR006D  95513757     GS 1896 07 01
                                          33797.00         37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                   0000
          PF9 = IR501           PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 208623757  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME THOMAS                    PORTA

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                       MR/IP #              PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
FEGLI CHG                                CU 95 01 5170 18 00 00 00     02 05 04
   BORD PATRL AGT                                WR006D  95513757     GS 1896 07 01
                                            33797.00        37481.00

CAREER COND APPT                         CU 95 01 5170 18 00 00 00     02 02 04
   BORD PATRL AGT                                WR006D  95513757     GS 1896 07 01
                                            33797.00        37481.00

LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS           0000
           PF9 = IR501            PF10 = IR502            PF11 = IR523
 PF1 = SUB MENU     PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 133627127  AG CU         * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME STEPHEN      B            POTTER

NATURE OF ACTION                         ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #            PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                               CU 95 01 5170 16 00 00 00     02 20 05
   BORD PATRL AGT                               US194M  03005127    GS 1896 11 01
                                           45239.00          50541.00

REG WRI                                 CU 95 01 5170 16 00 00 00     02 20 05
   BORD PATRL AGT                               SSRKMN  03005127    GS 1896 09 02
                                           39882.00          44556.00

GEN ADJ                                 CU 95 01 5170 16 00 00 00     01 09 05
   BORD PATRL AGT                               SSRKMN  03005127    GS 1896 09 01
                                           38636.00          43164.00

PROMOTION                               CU 95 01 5170 16 00 00 00     02 22 04
   BORD PATRL AGT                               SSRKMN  03005127    GS 1896 09 01
                                           37694.00          41803.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                    0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 133627127  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME STEPHEN      B            POTTER

NATURE OF ACTION                        ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #           PLAN/OCC/GR/ST
PF SEL                                 SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                                CU 95 01 5170 16 00 00 00     01 11 04
   BORD PATRL AGT                              WR006D  03005127     GS 1896 07 01
                                          33797.00         37481.00

ADMIN UNCONTROLLED OVERTIME            CU 95 01 5170 16 00 00 00     11 16 03
   BORD PATRL AGT                              WR006D  03005127     GS 1896 07 01
                                          32909.00         36075.00

ADMIN UNCONTROLLED OVERTIME            CU 95 01 5170 16 00 00 00     11 02 03
   BORD PATRL AGT                              WR006D  03005127     GS 1896 07 01
                                          32909.00         36075.00

ADMIN UNCONTROLLED OVERTIME            CU 95 01 5170 16 00 00 00     11 02 03
   BORD PATRL AGT                              WR006D  03005127     GS 1896 07 01
                                          32909.00         36075.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER               0000
          PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 133627127  AG BB        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME STEPHEN      B            POTTER

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #           PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
REALIGNMENT                              CU 95 01 5170 16 00 00 00     10 05 03
   BORD PATRL AGT                                WR006D  03005127     GS 1896 07 01
                                            32909.00          36075.00

CAREER COND APPT                         BB 30 50 0170 07 00 00 00     07 13 03
   BORD PATRL AGT                                WR006D  03005127     GS 1896 07 01
                                            32909.00          36075.00



LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS            0000
           PF9 = IR501             PF10 = IR502             PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 384985341  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME ANTHONY      T            PURKETT

NATURE OF ACTION                        ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                       MR/IP #            PLAN/OCC/GR/ST
PF SEL                                 SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                              CU 95 01 5160 13 00 00 00     09 05 04
   BORD PATRL AGT                              WR006D  03003451     GS 1896 07 01
                                          33797.00         39259.00

ADMIN UNCONTROLLED OVERTIME            CU 95 01 5160 13 00 00 00     06 13 04
   BORD PATRL AGT                              WR007D  03003451     GS 1896 05 02
                                          30499.00         35428.00

REG WRI                                CU 95 01 5160 13 00 00 00     05 16 04
   BORD PATRL AGT                              WR007D  03003451     GS 1896 05 02
                                          30499.00         35428.00

ADMIN UNCONTROLLED OVERTIME            CU 95 01 5160 13 00 00 00     05 16 04
   BORD PATRL AGT                              WR007D  03003451     GS 1896 05 01
                                          29696.00         34495.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                   0000
          PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 384985341  AG BB        * PERHIS SERVICE RECORD *           01/11/08 IR547
SCREEN 000 NAME ANTHONY      T             PURKETT

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #            PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                                  CU 95 01 5160 13 00 00 00     01 11 04
   BORD PATRL AGT                                WR007D  03003451     GS 1896 05 01
                                            29696.00         34495.00

REALIGNMENT                              CU 95 01 5160 13 00 00 00     10 05 03
   BORD PATRL AGT                                WR007D  03003451     GS 1896 05 01
                                            28909.00         32977.00

CAREER COND APPT                         BB 30 50 0160 13 00 00 00     05 18 03
   BORD PATRL AGT                                WR007D  03003451     GS 1896 05 01
                                            28909.00         32977.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 362882994  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME RUSSELL      D             RADATZ

NATURE OF ACTION                        ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #           PLAN/OCC/GR/ST
PF SEL                                 SCHEDULED SALARY  ADJUSTED SALARY
GEN ADJ                                CU 95 01 3170 17 00 00 00     10 01 06
   BORDER PATROL AGENT                         S1037A  49928826     GL 1896 05 01
                                          31075.00         34966.00

ADMIN UNCONTROLLED OVERTIME            CU 95 01 3170 17 00 00 00     09 17 06
   BORDER PATROL AGENT                         S1037A  49928826     GS 1896 05 01
                                          31075.00         34966.00

EXC APPT                               CU 95 01 3170 17 00 00 00     05 01 06
   BORDER PATROL AGENT                         S1037A  49928826     GS 1896 05 01
                                          31075.00         34966.00

RESIGNATION                            CU 95 01 3130 20 00 00 00     01 06 04
   BORD PATRL AGT                              WR007D  95012994     GS 1896 05 01
                                          28909.00         31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                   0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 362882994  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME RUSSELL      D            RADATZ

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #           PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
FEGLI CHG                                CU 95 01 3130 20 00 00 00     10 06 03
   BORD PATRL AGT                                WR007D  95012994     GS 1896 05 01
                                            28909.00         31690.00

CAREER COND APPT                         CU 95 01 3130 20 00 00 00     10 06 03
   BORD PATRL AGT                                WR007D  95012994     GS 1896 05 01
                                            28909.00         31690.00

LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501           PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 465894047  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME ALEJANDRO                   RAMIREZ

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #             PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                                  CU 95 01 3170 18 00 00 00     01 09 05
   BORD PATRL AGT                                WR006D  A204M019     GS 1896 07 01
                                            34643.00          38703.00

CHANGE IN DATA ELEMENT                   CU 95 01 3170 18 00 00 00     08 22 04
   BORD PATRL AGT                                WR006D  A204M019     GS 1896 07 01
                                            33797.00          37481.00

PROMOTION                                CU 95 01 3170 18 00 00 00     06 13 04
   BORD PATRL AGT                                WR006D  A204M019     GS 1896 07 01
                                            33797.00          37481.00

ADMIN UNCONTROLLED OVERTIME              CU 95 01 3170 18 00 00 00     05 30 04
   BORD PATRL AGT                                WR007D  04395001     GS 1896 05 01
                                            29696.00          32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 465894047  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME ALEJANDRO                   RAMIREZ

NATURE OF ACTION                        ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                      MR/IP #             PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME             CU 95 01 3170 18 00 00 00     05 30 04
   BORD PATRL AGT                               WR007D  04395001    GS 1896 05 01
                                           29696.00         32933.00

ADMIN UNCONTROLLED OVERTIME             CU 95 01 3170 18 00 00 00     04 18 04
   BORD PATRL AGT                               WR007D  04395001    GS 1896 05 01
                                           29696.00         32933.00

ADMIN UNCONTROLLED OVERTIME             CU 95 01 3170 18 00 00 00     04 04 04
   BORD PATRL AGT                               WR007D  04395001    GS 1896 05 01
                                           29696.00         32933.00

ADMIN UNCONTROLLED OVERTIME             CU 95 01 3170 18 00 00 00     02 22 04
   BORD PATRL AGT                               WR007D  04395001    GS 1896 05 01
                                           29696.00         32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
           PF9 = IR501            PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 465894047  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME ALEJANDRO                     RAMIREZ

NATURE OF ACTION                        ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                       MR/IP #            PLAN/OCC/GR/ST
PF SEL                                 SCHEDULED SALARY  ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME            CU 95 01 3170 18 00 00 00     02 08 04
   BORD PATRL AGT                              WR007D  04395001     GS 1896 05 01
                                          29696.00         32933.00

GEN ADJ                                CU 95 01 3170 18 00 00 00     01 11 04
   BORD PATRL AGT                              WR007D  04395001     GS 1896 05 01
                                          29696.00         32933.00

FEGLI CHG                              CU 95 01 3170 18 00 00 00     10 06 03
   BORD PATRL AGT                              WR007D  04395001     GS 1896 05 01
                                          28909.00         31690.00

CAREER COND APPT                       CU 95 01 3170 18 00 00 00     10 06 03
   BORD PATRL AGT                              WR007D  04395001     GS 1896 05 01
                                          28909.00         31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                   0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 563712965  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME BRIAN        S            REED

NATURE OF ACTION                        ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #           PLAN/OCC/GR/ST
PF SEL                                 SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                              CU 95 01 5170 16 00 00 00     02 22 04
   BORD PATRL AGT                              WR006D  03005124     GS 1896 07 01
                                          33797.00         37481.00

GEN ADJ                                CU 95 01 5170 16 00 00 00     01 11 04
   BORD PATRL AGT                              WR007D  03005124     GS 1896 05 01
                                          29696.00         32933.00

ADMIN UNCONTROLLED OVERTIME            CU 95 01 5170 16 00 00 00     11 16 03
   BORD PATRL AGT                              WR007D  03005124     GS 1896 05 01
                                          28909.00         31690.00

ADMIN UNCONTROLLED OVERTIME            CU 95 01 5170 16 00 00 00     11 02 03
   BORD PATRL AGT                              WR007D  03005124     GS 1896 05 01
                                          28909.00         31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                   0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 563712965  AG BB          * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME BRIAN          S            REED

NATURE OF ACTION                            ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                           MR/IP #            PLAN/OCC/GR/ST
PF SEL                                     SCHEDULED SALARY   ADJUSTED SALARY
REALIGNMENT                                CU 95 01 5170 16 00 00 00     10 05 03
   BORD PATRL AGT                                  WR007D  03005124     GS 1896 05 01
                                              28909.00         31690.00

CAREER COND APPT                           BB 30 50 0170 07 00 00 00     07 13 03
   BORD PATRL AGT                                  WR007D  03005124     GS 1896 05 01
                                              28909.00         31690.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 268744782  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME BRIAN                        ROBINSON

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #           PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                                CU 95 01 5170 16 00 00 00     08 07 05
   BORDER PATROL AGENT                           S1035A  09134782     GS 1896 09 01
                                            38636.00         43164.00

REG WRI                                  CU 95 01 5170 16 00 00 00     08 07 05
   BORD PATRL AGT                                WR006D  09134782     GS 1896 07 02
                                            35662.00         39842.00

GEN ADJ                                  CU 95 01 5170 16 00 00 00     01 09 05
   BORD PATRL AGT                                WR006D  09134782     GS 1896 07 01
                                            34643.00         38703.00

LWOP-US                                  CU 95 01 5170 16 00 00 00     11 19 04
   BORD PATRL AGT                                WR006D  09134782     GS 1896 07 01
                                            33797.00         37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 268744782  AG CU        * PERHIS SERVICE RECORD *           01/11/08 IR547
SCREEN 000 NAME BRIAN                      ROBINSON

NATURE OF ACTION                         ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #           PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
CHANGE IN DATA ELEMENT                  CU 95 01 5170 16 00 00 00     08 22 04
   BORD PATRL AGT                               WR006D  09134782     GS 1896 07 01
                                           33797.00          37481.00

PROMOTION                               CU 95 01 5170 16 00 00 00     08 08 04
   BORD PATRL AGT                               WR006D  09134782     GS 1896 07 01
                                           33797.00          37481.00

ADMIN UNCONTROLLED OVERTIME             CU 95 01 5170 16 00 00 00     05 02 04
   BORD PATRL AGT                               WR007D  09134782     GS 1896 05 01
                                           29696.00          32933.00

FEGLI CHG                               CU 95 01 5170 16 00 00 00     01 22 04
   BORD PATRL AGT                               WR007D  09134782     GS 1896 05 01
                                           29696.00          32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                    0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 268744782  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME BRIAN                      ROBINSON

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #             PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                                  CU 95 01 5170 16 00 00 00     01 11 04
   BORD PATRL AGT                                WR007D  09134782     GS 1896 05 01
                                            29696.00         32933.00

CAREER COND APPT                         CU 95 01 5170 16 00 00 00     01 05 04
   BORD PATRL AGT                                WR007D  09134782     GS 1896 05 01
                                            28909.00         31690.00




LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS            0000
           PF9 = IR501            PF10 = IR502            PF11 = IR523
 PF1 = SUB MENU     PF5 = HELP   PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 527835133  AG CU          * PERHIS SERVICE RECORD *            01/11/08 IR547
SCREEN 000 NAME CARLOS                   ROCHIN

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #           PLAN/OCC/GR/ST
PF SEL                                    SCHEDULED SALARY  ADJUSTED SALARY
GEN ADJ                                   CU 95 01 5170 16 00 00 00     01 09 05
   BORD PATRL AGT                                 SSRKMN  09135133     GS 1896 09 01
                                             38636.00         43164.00

CHANGE IN DATA ELEMENT                    CU 95 01 5170 16 00 00 00     08 22 04
   BORD PATRL AGT                                 SSRKMN  09135133     GS 1896 09 01
                                             37694.00         41803.00

PROMOTION                                 CU 95 01 5170 16 00 00 00     08 08 04
   BORD PATRL AGT                                 SSRKMN  09135133     GS 1896 09 01
                                             37694.00         41803.00

ADMIN UNCONTROLLED OVERTIME               CU 95 01 5170 16 00 00 00     05 02 04
   BORD PATRL AGT                                 WR006D  09135133     GS 1896 07 01
                                             33797.00         37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                      0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 527835133  AG CU         * PERHIS SERVICE RECORD *           01/11/06 IR547
SCREEN 000 NAME CARLOS                    ROCHIN

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                           MR/IP #          PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME              CU 95 01 5170 16 00 00 00     05 02 04
   BORD PATRL AGT                                WR006D  09135133     GS 1896 07 01
                                            33797.00          37481.00

FEGLI CHG                                CU 95 01 5170 16 00 00 00     01 22 04
   BORD PATRL AGT                                WR006D  09135133     GS 1896 07 01
                                            33797.00          37481.00

GEN ADJ                                  CU 95 01 5170 16 00 00 00     01 11 04
   BORD PATRL AGT                                WR006D  09135133     GS 1896 07 01
                                            33797.00          37481.00

CAREER COND APPT                         CU 95 01 5170 16 00 00 00     01 05 04
   BORD PATRL AGT                                WR006D  09135133     GS 1896 07 01
                                            32909.00          36075.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                      0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP   PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 527835133  AG MS        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME CARLOS                  ROCHIN

NATURE OF ACTION                         ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #            PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY  ADJUSTED SALARY
CHG IN SCD                              MS 01 05 9999 00 00 00 00     01 10 04
   CONTRACT GUARD                               PO      G02AZ046     AD 0085 00 00
                                             18.00            18.00

GEN ADJ                                 MS 01 05 9999 00 00 00 00     02 09 03
   CONTRACT GUARD                               PO      G02AZ046     AD 0085 00 00
                                             18.00            18.00

CHG IN SCD                              MS 01 05 9999 00 00 00 00     01 11 03
   CONTRACT GUARD                               PO      G02AZ046     AD 0085 00 00
                                             15.00            15.00

APPT FOR PAY PURPOSES ONLY              MS 01 05 9999 00 00 00 00     08 25 02
   CONTRACT GUARD                               PO      G02AZ046     AD 0085 00 00
                                             15.00            15.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                    0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 584338719  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME ADALBERTO                    RODRIGUEZ

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #            PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                                CU 95 01 3130 20 00 00 00     05 15 05
   BORD PATRL AGT                                US194M  A205E038     GS 1896 11 01
                                            45239.00          50541.00

REG WRI                                  CU 95 01 3130 20 00 00 00     05 15 05
   BORD PATRL AGT                                SSRKMN  95018719     GS 1896 09 02
                                            39882.00          44556.00

GEN ADJ                                  CU 95 01 3130 20 00 00 00     01 09 05
   BORD PATRL AGT                                SSRKMN  95018719     GS 1896 09 01
                                            38636.00          43164.00

CHANGE IN DATA ELEMENT                   CU 95 01 3130 20 00 00 00     08 22 04
   BORD PATRL AGT                                SSRKMN  95018719     GS 1896 09 01
                                            37694.00          41803.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 584338719  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME ADALBERTO                     RODRIGUEZ

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #            PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY  ADJUSTED SALARY
PROMOTION                                CU 95 01 3130 20 00 00 00     05 16 04
   BORD PATRL AGT                                SSRKMN  95018719     GS 1896 09 01
                                            37694.00          41803.00

CHG IN SCD                               CU 95 01 3130 20 00 00 00     05 02 04
   BORD PATRL AGT                                WR006D  95018719     GS 1896 07 01
                                            33797.00          37481.00

ADMIN UNCONTROLLED OVERTIME              CU 95 01 3130 20 00 00 00     04 04 04
   BORD PATRL AGT                                WR006D  95018719     GS 1896 07 01
                                            33797.00          37481.00

ADMIN UNCONTROLLED OVERTIME              CU 95 01 3130 20 00 00 00     02 22 04
   BORD PATRL AGT                                WR006D  95018719     GS 1896 07 01
                                            33797.00          37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 584338719  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME ADALBERTO                 RODRIGUEZ

NATURE OF ACTION                      ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                     MR/IP #            PLAN/OCC/GR/ST
PF SEL                               SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME          CU 95 01 3130 20 00 00 00     02 08 04
   BORD PATRL AGT                            WR006D  95018719     GS 1896 07 01
                                        33797.00          37481.00

GEN ADJ                              CU 95 01 3130 20 00 00 00     01 11 04
   BORD PATRL AGT                            WR006D  95018719     GS 1896 07 01
                                        33797.00          37481.00

FEGLI CHG                            CU 95 01 3130 20 00 00 00     10 06 03
   BORD PATRL AGT                            WR006D  95018719     GS 1896 07 01
                                        32909.00          36075.00

CAREER COND APPT                     CU 95 01 3130 20 00 00 00     10 06 03
   BORD PATRL AGT                            WR006D  95018719     GS 1896 07 01
                                        32909.00          36075.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                 0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 584338719  AG CU        * PERHIS SERVICE RECORD *         01/11/08 IR547
SCREEN 000 NAME ADALBERTO                    RODRIGUEZ

NATURE OF ACTION                         ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #           PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME             CU 95 01 3130 20 00 00 00     02 08 04
   BORD PATRL AGT                               WR006D  95018719     GS 1896 07 01
                                           33797.00          37481.00

GEN ADJ                                 CU 95 01 3130 20 00 00 00     01 11 04
   BORD PATRL AGT                               WR006D  95018719     GS 1896 07 01
                                           33797.00          37481.00

FEGLI CHG                               CU 95 01 3130 20 00 00 00     10 06 03
   BORD PATRL AGT                               WR006D  95018719     GS 1896 07 01
                                           32909.00          36075.00

CAREER COND APPT                        CU 95 01 3130 20 00 00 00     10 06 03
   BORD PATRL AGT                               WR006D  95018719     GS 1896 07 01
                                           32909.00          36075.00
LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS           0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 526897320  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME NABOR        N            RODRIGUEZ

NATURE OF ACTION                         ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #           PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
REG WRI                                 CU 95 01 5170 11 00 00 00     02 20 05
   BORD PATRL AGT                               WR006D  03556097     GS 1896 07 04
                                            37700.00          42118.00

GEN ADJ                                 CU 95 01 5170 11 00 00 00     01 09 05
   BORD PATRL AGT                               WR006D  03556097     GS 1896 07 03
                                            36681.00          40980.00

PROMOTION                               CU 95 01 5170 11 00 00 00     02 22 04
   BORD PATRL AGT                               WR006D  03556097     GS 1896 07 03
                                            35785.00          39686.00

GEN ADJ                                 CU 95 01 5170 11 00 00 00     01 11 04
   BORD PATRL AGT                               WR007D  03005097     GS 1896 05 06
                                            33711.00          37386.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                    0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 526897320  AG BB        * PERMIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME NABOR        N              RODRIGUEZ

NATURE OF ACTION                        ORGANIZATION STRUCTURE     EFFECTIVE DATE
   POSITION OFFICIAL TITLE                       MR/IP #           PLAN/OCC/GR/ST
PF SEL                                 SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME            CU 95 01 5170 11 00 00 00     11 16 03
   BORD PATRL AGT                              WR007D  03005097     GS 1896 05 06
                                          32814.00          35971.00

ADMIN UNCONTROLLED OVERTIME            CU 95 01 5170 11 00 00 00     11 02 03
   BORD PATRL AGT                              WR007D  03005097     GS 1896 05 06
                                          32814.00          35971.00

REALIGNMENT                            CU 95 01 5170 11 00 00 00     10 05 03
   BORD PATRL AGT                              WR007D  03005097     GS 1896 05 06
                                          32814.00          35971.00

CAREER COND APPT                       BB 30 50 0170 02 00 00 00     07 13 03
   BORD PATRL AGT                              WR007D  03005097     GS 1896 05 06
                                          32814.00          35971.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                   0000
          PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 457390348  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME DANIEL                      ROMERO

NATURE OF ACTION                        ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #           PLAN/OCC/GR/ST
PF SEL                                 SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                                CU 95 01 3130 13 00 00 00     01 09 05
   BORD PATRL AGT                              WR006D  04000012    GS 1896 07 01
                                          34643.00         38703.00

PROMOTION                              CU 95 01 3130 13 00 00 00     05 16 04
   BORD PATRL AGT                              WR006D  04000012    GS 1896 07 01
                                          33797.00         37481.00

ADMIN UNCONTROLLED OVERTIME            CU 95 01 3130 13 00 00 00     04 04 04
   BORD PATRL AGT                              WR007D  10000001    GS 1896 05 01
                                          29696.00         32933.00

ADMIN UNCONTROLLED OVERTIME            CU 95 01 3130 13 00 00 00     02 22 04
   BORD PATRL AGT                              WR007D  10000001    GS 1896 05 01
                                          29696.00         32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                   0000
          PF9 = IR501          PF10 = IR502         PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 457390348  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME DANIEL                      ROMERO

NATURE OF ACTION                           ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #            PLAN/OCC/GR/ST
PF SEL                                    SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME               CU 95 01 3130 13 00 00 00     02 08 04
   BORD PATRL AGT                                 WR007D  10000001     GS 1896 05 01
                                             29696.00         32933.00

GEN ADJ                                   CU 95 01 3130 13 00 00 00     01 11 04
   BORD PATRL AGT                                 WR007D  10000001     GS 1896 05 01
                                             29696.00         32933.00

FEGLI CHG                                 CU 95 01 3130 13 00 00 00     10 09 03
   BORD PATRL AGT                                 WR007D  10000001     GS 1896 05 01
                                             28909.00         31690.00

CAREER COND APPT                          CU 95 01 3130 13 00 00 00     10 06 03
   BORD PATRL AGT                                 WR007D  10000001     GS 1896 05 01
                                             28909.00         31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                      0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 606401660  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME DANIEL                 SANDEZ

NATURE OF ACTION                          ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                       MR/IP #               PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
LWOP-NTE                                 CU 95 01 5170 16 00 00 00      03 11 05
   BORD PATRL AGT                                WR006D  09131660      GS 1896 07 01
                                            34643.00          38703.00

GEN ADJ                                  CU 95 01 5170 16 00 00 00      01 09 05
   BORD PATRL AGT                                WR006D  09131660      GS 1896 07 01
                                            34643.00          38703.00

CHANGE IN DATA ELEMENT                   CU 95 01 5170 16 00 00 00      08 22 04
   BORD PATRL AGT                                WR006D  09131660      GS 1896 07 01
                                            33797.00          37481.00

PROMOTION                                CU 95 01 5170 16 00 00 00      08 08 04
   BORD PATRL AGT                                WR006D  09131660      GS 1896 07 01
                                            33797.00          37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                      0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 606401660  AG CU        * PERHIS SERVICE RECORD *           01/11/08 IR547
SCREEN 000 NAME DANIEL                     SANDEZ

NATURE OF ACTION                     ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                     MR/IP #           PLAN/OCC/GR/ST
PF SEL                              SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME         CU 95 01 5170 16 00 00 00     05 02 04
   BORD PATRL AGT                           WR007D  09131660     GS 1896 05 01
                                       29696.00         32933.00

FEGLI CHG                           CU 95 01 5170 16 00 00 00     01 12 04
   BORD PATRL AGT                           WR007D  09131660     GS 1896 05 01
                                       29696.00         32933.00

GEN ADJ                             CU 95 01 5170 16 00 00 00     01 11 04
   BORD PATRL AGT                           WR007D  09131660     GS 1896 05 01
                                       29696.00         32933.00

CAREER COND APPT                    CU 95 01 5170 16 00 00 00     01 05 04
   BORD PATRL AGT                           WR007D  09131660     GS 1896 05 01
                                       28909.00         31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER              0000
          PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP   PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 600206660  AG CU          * PERHIS SERVICE RECORD *           01/11/08 IR547
SCREEN 000 NAME ERIC          M           SARRAILLON

NATURE OF ACTION                              ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                            MR/IP #              PLAN/OCC/GR/ST
PF SEL                                       SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                                    CU 95 01 5170 11 00 00 00     02 20 05
   BORD PATRL AGT                                    SSRKMN  03005098     GS 1896 09 01
                                                 38636.00          43164.00

REG WRI                                      CU 95 01 5170 11 00 00 00     02 20 05
   BORD PATRL AGT                                    WR006D  03005098     GS 1896 07 02
                                                 35662.00          39842.00

GEN ADJ                                      CU 95 01 5170 11 00 00 00     01 09 05
   BORD PATRL AGT                                    WR006D  03005098     GS 1896 07 01
                                                 34643.00          38703.00

CHG IN FEGLI AGE BRACKET                     CU 95 01 5170 11 00 00 00     10 03 04
   BORD PATRL AGT                                    WR006D  03005098     GS 1896 07 01
                                                 33797.00          37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                        0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 600206660  AG BB         * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME ERIC          M             SARRAILLON

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #            PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                                CU 95 01 5170 11 00 00 00     02 22 04
   BORD PATRL AGT                                WR006D  03005098     GS 1896 07 01
                                            33797.00          37481.00

GEN ADJ                                  CU 95 01 5170 11 00 00 00     01 11 04
   BORD PATRL AGT                                WR007D  03005098     GS 1896 05 01
                                            29696.00          32933.00

REALIGNMENT                              CU 95 01 5170 11 00 00 00     10 05 03
   BORD PATRL AGT                                WR007D  03005098     GS 1896 05 01
                                            28909.00          31690.00

CONV TO CAREER COND APPT                 BB 30 50 0170 02 00 00 00     07 13 03
   BORD PATRL AGT                                WR007D  03005098     GS 1896 05 01
                                            28909.00          31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                    0000
           PF9 = IR501            PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 600206660  AG BB        * PERHIS SERVICE RECORD *           01/11/08 IR547
SCREEN 000 NAME ERIC          M            SARRAILLON

NATURE OF ACTION                          ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                           MR/IP #             PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME              BB 30 50 0120 05 01 01 00      06 01 03
   DETNTN ENFCMNT OFFCR                          WR022D  90009088     GS 1802 05 01
                                            28909.00          31690.00

CAREER COND APPT                         BB 30 50 0120 05 01 01 00      03 09 03
   DETNTN ENFCMNT OFFCR                          WR022D  90009088     GS 1802 05 01
                                            28909.00          31690.00

LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501             PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 543963833  AG CU          * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME BRENT          Z             SCHROEDER

NATURE OF ACTION                            ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #             PLAN/OCC/GR/ST
PF SEL                                     SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                                    CU 95 01 5160 17 00 00 00     01 09 05
   BORD PATRL AGT                                  SSRKMN  87008005     GS 1896 09 01
                                              38636.00          45467.00

PROMOTION                                  CU 95 01 5160 17 00 00 00     09 05 04
   BORD PATRL AGT                                  SSRKMN  87008005     GS 1896 09 01
                                              37694.00          43785.00

ADMIN UNCONTROLLED OVERTIME                CU 95 01 5160 17 00 00 00     05 30 04
   BORD PATRL AGT                                  WR006D  87008005     GS 1896 07 02
                                              34791.00          40413.00

ADMIN UNCONTROLLED OVERTIME                CU 95 01 5160 17 00 00 00     05 16 04
   BORD PATRL AGT                                  WR006D  87008005     GS 1896 07 02
                                              34791.00          40413.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                       0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 543963833  AG IN        * PERMIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME BRENT          Z               SCHROEDER

NATURE OF ACTION                              ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                           MR/IP #              PLAN/OCC/GR/ST
PF SEL                                       SCHEDULED SALARY   ADJUSTED SALARY
MASS TRANSFER                                BB 30 50 0160 17 00 00 00     03 09 03
   BORD PATRL AGT                                    WR006D  87008005     GS 1896 07 01
                                                32909.00          37539.00

TERMINATION APPT IN                          IN 30 50 0160 17 00 00 00     03 08 03
   BORD PATRL AGT                                    WR006D  87008005     GS 1896 07 01
                                                32909.00          37539.00

LWOP-US                                      IN 30 50 0160 17 00 00 00     01 16 03
   BORD PATRL AGT                                    WR006D  87008005     GS 1896 07 01
                                                32909.00          37539.00

LOCALITY PAYMENT                             IN 30 50 0160 17 00 00 00     01 12 03
   BORD PATRL AGT                                    WR006D  87008005     GS 1896 07 01
                                                32909.00          37539.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                         0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 543963833  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME BRENT        Z             SCHROEDER

NATURE OF ACTION                       ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                      MR/IP #            PLAN/OCC/GR/ST
PF SEL                                SCHEDULED SALARY   ADJUSTED SALARY
RTD                                   CU 95 01 5160 17 00 00 00     01 16 04
   BORD PATRL AGT                             WR006D  87008005     GS 1896 07 02
                                         34791.00         40413.00

GEN ADJ                               CU 95 01 5160 17 00 00 00     01 11 04
   BORD PATRL AGT                             WR006D  87008005     GS 1896 07 02
                                         34791.00         40413.00

REG WRI                               CU 95 01 5160 17 00 00 00     11 16 03
   BORD PATRL AGT                             WR006D  87008005     GS 1896 07 02
                                         33877.00         38643.00

REALIGNMENT                           CU 95 01 5160 17 00 00 00     10 05 03
   BORD PATRL AGT                             WR006D  87008005     GS 1896 07 01
                                         32909.00         37539.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                  0000
           PF9 = IR501            PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 335762518  AG CU         * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME ALEXANDER    J             SEIGLA

NATURE OF ACTION                            ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #             PLAN/OCC/GR/ST
PF SEL                                     SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                                    CU 95 01 5170 11 00 00 00     01 09 05
   BORD PATRL AGT                                  SSRKMN  03005087     GS 1896 09 01
                                                38636.00          43164.00

PROMOTION                                  CU 95 01 5170 11 00 00 00     02 22 04
   BORD PATRL AGT                                  SSRKMN  03005087     GS 1896 09 01
                                                37694.00          41803.00

GEN ADJ                                    CU 95 01 5170 11 00 00 00     01 11 04
   BORD PATRL AGT                                  WR006D  03005087     GS 1896 07 01
                                                33797.00          37481.00

ADMIN UNCONTROLLED OVERTIME                CU 95 01 5170 11 00 00 00     11 02 03
   BORD PATRL AGT                                  WR006D  03005087     GS 1896 07 01
                                                32909.00          36075.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                      0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 543963833  AG IN        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME BRENT        Z            SCHROEDER

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #           PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                                  IN 30 50 0160 17 00 00 00     01 12 03
   BORD PATRL AGT                                WR006D  87008005     GS 1896 07 01
                                            32909.00         37539.00

CAREER COND APPT                         IN 30 50 0160 17 00 00 00     11 03 02
   BORD PATRL AGT                                WR006D  87008005     GS 1896 07 01
                                            31920.00         35974.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501            PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 335762518  AG BB        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME ALEXANDER    J            SEIGLA

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #           PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME              CU 95 01 5170 11 00 00 00     11 02 03
   BORD PATRL AGT                                WR006D  03005087     GS 1896 07 01
                                            32909.00          36075.00

REALIGNMENT                              CU 95 01 5170 11 00 00 00     10 05 03
   BORD PATRL AGT                                WR006D  03005087     GS 1896 07 01
                                            32909.00          36075.00

CAREER COND APPT                         BB 30 50 0170 02 00 00 00     07 13 03
   BORD PATRL AGT                                WR006D  03005087     GS 1896 07 01
                                            32909.00          36075.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501            PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 567372165  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME GUADALUPE              SIDDIQUI

NATURE OF ACTION                       ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                   MR/IP #               PLAN/OCC/GR/ST
PF SEL                                SCHEDULED SALARY  ADJUSTED SALARY
RESIGNATION                           CU 95 01 5170 11 00 00 00     05 13 04
   BORD PATRL AGT                          WR007D  71300224      GS 1896 05 01
                                         24075.00         32933.00

CAREER COND APPT                      CU 95 01 5170 11 00 00 00     02 02 04
   BORD PATRL AGT                          WR007D  71300224      GS 1896 05 01
                                         24075.00         32933.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS           0000
          PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 600584413  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME ALEJANDRO                   SOTELO

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #           PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                                CU 95 01 5170 16 00 00 00     08 07 05
   BORDER PATROL AGENT                           S1035A  09134413     GS 1896 09 01
                                            38636.00          43164.00

REG WRI                                  CU 95 01 5170 16 00 00 00     08 07 05
   BORD PATRL AGT                                WR006D  09134413     GS 1896 07 02
                                            35662.00          39842.00

GEN ADJ                                  CU 95 01 5170 16 00 00 00     01 09 05
   BORD PATRL AGT                                WR006D  09134413     GS 1896 07 01
                                            34643.00          38703.00

CHANGE IN DATA ELEMENT                   CU 95 01 5170 16 00 00 00     08 22 04
   BORD PATRL AGT                                WR006D  09134413     GS 1896 07 01
                                            33797.00          37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 600584413  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME ALEJANDRO                   SOTELO

NATURE OF ACTION                         ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #           PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                               CU 95 01 5170 16 00 00 00     08 08 04
   BORD PATRL AGT                               WR006D  09134413     GS 1896 07 01
                                           33797.00         37481.00

ADMIN UNCONTROLLED OVERTIME             CU 95 01 5170 16 00 00 00     05 02 04
   BORD PATRL AGT                               WR007D  09134413     GS 1896 05 01
                                           29696.00         32933.00

FEGLI CHG                               CU 95 01 5170 16 00 00 00     01 22 04
   BORD PATRL AGT                               WR007D  09134413     GS 1896 05 01
                                           29696.00         32933.00

GEN ADJ                                 CU 95 01 5170 16 00 00 00     01 11 04
   BORD PATRL AGT                               WR007D  09134413     GS 1896 05 01
                                           29696.00         32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                   0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 600584413  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME ALEJANDRO                SOTELO

NATURE OF ACTION                       ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                     MR/IP #             PLAN/OCC/GR/ST
PF SEL                                SCHEDULED SALARY   ADJUSTED SALARY
CAREER COND APPT                      CU 95 01 5170 16 00 00 00     01 05 04
   BORD PATRL AGT                            WR007D  09134413      GS 1896 05 01
                                         28909.00         31690.00

LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
          PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 270764895  AG CU          * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME EDWARD                      STOLTZ

NATURE OF ACTION                            ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #             PLAN/OCC/GR/ST
PF SEL                                     SCHEDULED SALARY   ADJUSTED SALARY
RESIGNATION                                CU 95 01 5170 16 00 00 00     06 04 04
   BORD PATRL AGT                                  WR007D  09134895     GS 1896 05 01
                                              29696.00          32933.00

FEGLI CHG                                  CU 95 01 5170 16 00 00 00     01 12 04
   BORD PATRL AGT                                  WR007D  09134895     GS 1896 05 01
                                              29696.00          32933.00

GEN ADJ                                    CU 95 01 5170 16 00 00 00     01 11 04
   BORD PATRL AGT                                  WR007D  09134895     GS 1896 05 01
                                              29696.00          32933.00

REINS CAREER COND                          CU 95 01 5170 16 00 00 00     01 05 04
   BORD PATRL AGT                                  WR007D  09134895     GS 1896 05 01
                                              28909.00          31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                       0000
           PF9 = IR601           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 270764895  AG BB          * PERHIS SERVICE RECORD *           01/11/08 IR547
SCREEN 000 NAME EDWARD                   STOLTZ

NATURE OF ACTION                              ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #               PLAN/OCC/GR/ST
PF SEL                                      SCHEDULED SALARY   ADJUSTED SALARY
RESIGNATION                                 BB 30 50 0170 02 00 00 00      06 20 03
   BORD PATRL AGT                                   WR007D  03004136      GS 1896 05 01
                                               28909.00          31690.00

CAREER COND APPT                            BB 30 50 0170 02 00 00 00      06 09 03
   BORD PATRL AGT                                   WR007D  03004136      GS 1896 05 01
                                               28909.00          31690.00

LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS            0000
           PF9 = IR501            PF10 = IR502             PF11 = IR523
 PF1 = SUB MENU     PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 600504302  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME BEAU         J            STOVER

NATURE OF ACTION                     ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                    MR/IP #            PLAN/OCC/GR/ST
PF SEL                              SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                           CU 95 01 5170 11 00 00 00     02 20 05
   BORD PATRL AGT                          SSRKMN  03005100     GS 1896 09 01
                                       38636.00         43164.00

REG WRI                             CU 95 01 5170 11 00 00 00     02 20 05
   BORD PATRL AGT                          WR006D  03005100     GS 1896 07 02
                                       35662.00         39842.00

GEN ADJ                             CU 95 01 5170 11 00 00 00     01 09 05
   BORD PATRL AGT                          WR006D  03005100     GS 1896 07 01
                                       34643.00         38703.00

PROMOTION                           CU 95 01 5170 11 00 00 00     02 22 04
   BORD PATRL AGT                          WR006D  03005100     GS 1896 07 01
                                       33797.00         37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER              0000
          PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 600504302  AG BB         * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME BEAU         J            STOVER

NATURE OF ACTION                          ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IF #             PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
CAREER COND APPT                         BB 30 50 0170 02 00 00 00     07 13 03
   BORD PATRL AGT                              WR007D  03005100     GS 1896 05 01
                                            28909.00          31690.00

LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501           PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 600504302  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME BEAU         J            STOVER

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #            PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                                  CU 95 01 5170 11 00 00 00     01 11 04
   BORD PATRL AGT                                WR007D  03005100     GS 1896 05 01
                                            29696.00          32933.00

ADMIN UNCONTROLLED OVERTIME              CU 95 01 5170 11 00 00 00     11 02 03
   BORD PATRL AGT                                WR007D  03005100     GS 1896 05 01
                                            28909.00          31690.00

ADMIN UNCONTROLLED OVERTIME              CU 95 01 5170 11 00 00 00     11 02 03
   BORD PATRL AGT                                WR007D  03005100     GS 1896 05 01
                                            28909.00          31690.00

REALIGNMENT                              CU 95 01 5170 11 00 00 00     10 05 03
   BORD PATRL AGT                            *   WR007D  03005100     GS 1896 05 01
                                            28909.00          31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                   0000
           PF9 = IR501          PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 520844401  AG BB        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME CHARLES                    TAYLOR

NATURE OF ACTION                         ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #            PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
FEGLI CHG                               CU 95 01 5170 16 00 00 00     01 22 04
   BORD PATRL AGT                               WR006D  09134401     GS 1896 07 01
                                           33797.00          37481.00

GEN ADJ                                 CU 95 01 5170 16 00 00 00     01 11 04
   BORD PATRL AGT                               WR006D  09134401     GS 1896 07 01
                                           33797.00          37481.00

REINS CAREER COND                       CU 95 01 5170 16 00 00 00     01 05 04
   BORD PATRL AGT                               WR006D  09134401     GS 1896 07 01
                                           32909.00          36075.00

RESIGNATION                             BB 30 30 0115 13 00 00 00     06 17 03
   BORD PATRL AGT                               S427M9  97019059     GS 1896 07 01
                                           32909.00          36075.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                    0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 520844401  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME CHARLES                          TAYLOR

NATURE OF ACTION                        ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #           PLAN/OCC/GR/ST
PF SEL                                 SCHEDULED SALARY   ADJUSTED SALARY
RESIGNATION                            CU 95 01 5170 16 00 00 00     08 20 04
   BORD PATRL AGT                              WR006D  09134401     GS 1896 07 01
                                           33797.00         37481.00

ADMIN UNCONTROLLED OVERTIME            CU 95 01 5170 16 00 00 00     05 02 04
   BORD PATRL AGT                              WR006D  09134401     GS 1896 07 01
                                           33797.00         37481.00

ADMIN UNCONTROLLED OVERTIME            CU 95 01 5170 16 00 00 00     05 02 04
   BORD PATRL AGT                              WR006D  09134401     GS 1896 07 01
                                           33797.00         37481.00

CHG IN FEGLI AGE BRACKET               CU 95 01 5170 16 00 00 00     02 22 04
   BORD PATRL AGT                              WR006D  09134401     GS 1896 07 01
                                           33797.00         37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                   0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY  CLEAR = EXIT
```

```
SSN 520844401  AG BB         * PERHIS SERVICE RECORD *           01/11/08 IR547
SCREEN 000 NAME CHARLES                    TAYLOR

NATURE OF ACTION                         ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #             PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
CAREER COND APPT                        BB 30 30 0115 13 00 00 00     04 14 03
   BORD PATRL AGT                            S427M9  97019059     GS 1896 07 01
                                           32909.00         36075.00

LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
          PF9 = IR501              PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 556771370  AG CU         * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME TIMOTHY       J             TUCCIARONE

NATURE OF ACTION                          ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #            PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
CHG IN FEGLI AGE BRACKET                 CU 95 01 5160 16 00 00 00      03 06 05
   BORD PATRL AGT                                WR006D  92004874     GS 1896 07 06
                                            39738.00          46764.00

GEN ADJ                                  CU 95 01 5160 16 00 00 00      01 09 05
   BORD PATRL AGT                                WR006D  92004874     GS 1896 07 06
                                            39738.00          46764.00

PROMOTION                                CU 95 01 5160 16 00 00 00      09 05 04
   BORD PATRL AGT                                WR006D  92004874     GS 1896 07 06
                                            38767.00          45032.00

ADMIN UNCONTROLLED OVERTIME              CU 95 01 5160 16 00 00 00      05 16 04
   BORD PATRL AGT                                WR007D  92004874     GS 1896 05 10
                                            36923.00          42890.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                      0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 556771370  AG CU         * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME TIMOTHY      J               TUCCIARONE

NATURE OF ACTION                      ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                   MR/IP #              PLAN/OCC/GR/ST
PF SEL                               SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME          CU 95 01 5160 16 00 00 00     05 16 04
   BORD PATRL AGT                            WR007D  92004874    GS 1896 05 10
                                        36923.00          42890.00

ADMIN UNCONTROLLED OVERTIME          CU 95 01 5160 16 00 00 00     05 16 04
   BORD PATRL AGT                            WR007D  92004874    GS 1896 05 10
                                        36923.00          42890.00

GEN ADJ                              CU 95 01 5160 16 00 00 00     01 11 04
   BORD PATRL AGT                            WR007D  92004874    GS 1896 05 10
                                        36923.00          42890.00

REALIGNMENT                          CU 95 01 5160 16 00 00 00     10 05 03
   BORD PATRL AGT                            WR007D  92004874    GS 1896 05 10
                                        35938.00          40994.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                 0000
          PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP   PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 556771370  AG IN        * PERHIS SERVICE RECORD *           01/11/08 IR547
SCREEN 000 NAME TIMOTHY      J            TUCCIARONE

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #           PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY  ADJUSTED SALARY
MASS TRANSFER                            BB 30 50 0160 16 00 00 00     03 09 03
   BORD PATRL AGT                                WR007D  92004874     GS 1896 05 10
                                            35938.00         40994.00

TERMINATION APPT IN                      IN 30 50 0160 16 00 00 00     03 08 03
   BORD PATRL AGT                                WR007D  92004874     GS 1896 05 10
                                            35938.00         40994.00

LOCALITY PAYMENT                         IN 30 50 0160 16 00 00 00     01 12 03
   BORD PATRL AGT                                WR007D  92004874     GS 1896 05 10
                                            35938.00         40994.00

GEN ADJ                                  IN 30 50 0160 16 00 00 00     01 12 03
   BORD PATRL AGT                                WR007D  92004874     GS 1896 05 10
                                            35938.00         40994.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 556771370  AG IN          * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME TIMOTHY        J              TUCCIARONE

NATURE OF ACTION                       ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                    MR/IP #               PLAN/OCC/GR/ST
PF SEL                                SCHEDULED SALARY   ADJUSTED SALARY
CONV TO CAREER APPT                   IN 30 50 0160 16 00 00 00      09 08 02
   BORD PATRL AGT                             WR007D  92004874     GS 1896 05 10
                                          34865.00         39293.00

GEN ADJ                               IN 30 50 0160 09 00 00 00      12 02 01
   AUTMTV MECH                                WR046D  83008275     WG 5823 10 02
                                             18.27             18.27

PROMOTION                             IN 30 50 0160 09 00 00 00      05 20 01
   AUTMTV MECH                                WR046D  83008275     WG 5823 10 02
                                             17.44             17.44

CHG IN NON-CPDF DATA ELEMENT          IN 30 50 0160 17 00 00 00      01 14 01
   AUTMTV WRKR                                WS019D  97006972     WG 5823 08 03
                                             16.62             16.62
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                   0000
          PF9 = IR501            PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP   PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 556771370  AG IN        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME TIMOTHY       J              TUCCIARONE

NATURE OF ACTION                          ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                       MR/IP #               PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
CHG IN NON-CPDF DATA ELEMENT             IN 30 50 0160 17 00 00 00     01 11 01
   AUTMTV WRKR                                   WS019D  97006972     WG 5823 08 03
                                              16.62             16.62

CHG IN TENURE GROUP                      IN 30 50 0160 17 00 00 00     01 04 01
   AUTMTV WRKR                                   WS019D  97006972     WG 5823 08 03
                                              16.62             16.62

GEN ADJ                                  IN 30 50 0160 17 00 00 00     12 03 00
   AUTMTV WRKR                                   WS019D  97006972     WG 5823 08 03
                                              16.62             16.62

CONV TO CAREER COND APPT                 IN 30 50 0160 17 00 00 00     01 04 00
   AUTMTV WRKR                                   WS019D  97006972     WG 5823 08 03
                                              16.15             16.15
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
           PF9 = IR501            PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU     PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 556771370  AG IN        * PERHIS SERVICE RECORD *           01/11/08 IR547
SCREEN 000 NAME TIMOTHY      J            TUCCIARONE

NATURE OF ACTION                       ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                      MR/IP #            PLAN/OCC/GR/ST
PF SEL                                SCHEDULED SALARY  ADJUSTED SALARY
REG WRI                               IN 30 50 0160 17 00 00 00     01 02 00
   AUTMTV WRKR                               WS019D  97006972     WG 5823 08 03
                                        16.15            16.15

CHG IN NON-CPDF DATA ELEMENT          IN 30 50 0160 17 00 00 00     01 02 00
   AUTMTV WRKR                               WS019D  97006972     WG 5823 08 02
                                        15.53            15.53

GEN ADJ                               IN 30 50 0160 17 00 00 00     12 05 99
   AUTMTV WRKR                               WS019D  97006972     WG 5823 08 02
                                        15.53            15.53

CHG IN SCD                            IN 30 50 0160 17 00 00 00     12 05 99
   AUTMTV WRKR                               WS019D  97006972     WG 5823 08 02
                                        14.90            14.90
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                  0000
          PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 556771370  AG IN         * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME TIMOTHY      J            TUCCIARONE

NATURE OF ACTION                      ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                      MR/IP #           PLAN/OCC/GR/ST
PF SEL                               SCHEDULED SALARY   ADJUSTED SALARY
CHG IN NON-CPDF DATA ELEMENT         IN 30 50 0160 17 00 00 00     01 03 99
   AUTMTV WRKR                               WS019D  97006972     WG 5823 08 02
                                           14.90            14.90

GEN ADJ                              IN 30 50 0160 17 00 00 00     12 06 98
   AUTMTV WRKR                               WS019D  97006972     WG 5823 08 02
                                           14.90            14.90

REG WRI                              IN 30 50 0160 17 00 00 00     07 05 98
   AUTMTV WRKR                               WS019D  97006972     WG 5823 08 02
                                           14.38            14.38

CHG IN VET PREF-RIF                  IN 30 50 0160 17 00 00 00     03 29 98
   AUTMTV WRKR                               WS019D  97006972     WG 5823 08 01
                                           13.84            13.84
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                 0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 556771370  AG IN        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME TIMOTHY      J            TUCCIARONE

NATURE OF ACTION                        ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                       MR/IP #            PLAN/OCC/GR/ST
PF SEL                                 SCHEDULED SALARY   ADJUSTED SALARY
FEGLI CHG                              IN 30 50 0160 17 00 00 00     01 20 98
   AUTMTV WRKR                                WS019D  97006972     WG 5823 08 01
                                             13.84            13.84

EXC APPT                               IN 30 50 0160 17 00 00 00     01 04 98
   AUTMTV WRKR                                WS019D  97006972     WG 5823 08 01
                                             13.84            13.84

LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501            PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 194601952  AG CU          * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JOSEPH        B            TURKO

NATURE OF ACTION                            ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                           MR/IP #            PLAN/OCC/GR/ST
PF SEL                                     SCHEDULED SALARY   ADJUSTED SALARY
RESIGNATION                                CU 95 01 5170 11 00 00 00     07 30 04
   BORD PATRL AGT                                  WR007D  71300225     GS 1896 05 01
                                              24075.00         32933.00

ADMIN UNCONTROLLED OVERTIME                CU 95 01 5170 11 00 00 00     05 30 04
   BORD PATRL AGT                                  WR007D  71300225     GS 1896 05 01
                                              24075.00         32933.00

CAREER COND APPT                           CU 95 01 5170 11 00 00 00     02 02 04
   BORD PATRL AGT                                  WR007D  71300225     GS 1896 05 01
                                              24075.00         32933.00



LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501            PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 564650311  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME RAMON                    VELARDE

NATURE OF ACTION                     ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                   MR/IP #             PLAN/OCC/GR/ST
PF SEL                               SCHEDULED SALARY  ADJUSTED SALARY
GEN ADJ                              CU 95 01 5170 15 00 00 00     01 09 05
   BORD PATRL AGT                           WR006D  71300227     GS 1896 07 01
                                        34643.00         38703.00

CHG IN NON-CPDF DATA ELEMENT         CU 95 01 5170 15 00 00 00     09 19 04
   BORD PATRL AGT                           WR006D  71300227     GS 1896 07 01
                                        33797.00         37481.00

PROMOTION                            CU 95 01 5170 15 00 00 00     09 05 04
   BORD PATRL AGT                           WR006D  71300227     GS 1896 07 01
                                        33797.00         37481.00

CHANGE IN DATA ELEMENT               CU 95 01 5170 15 00 00 00     08 22 04
*  BORD PATRL AGT                           WR007D  71300227     GS 1896 05 01
                                        24075.00         32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                 0000
          PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 564650311  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME RAMON                  VELARDE

NATURE OF ACTION                       ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                    MR/IP #              PLAN/OCC/GR/ST
PF SEL                                SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME           CU 95 01 5170 15 00 00 00     05 30 04
   BORD PATRL AGT                             WR007D  71300227     GS 1896 05 01
                                         24075.00         32933.00

CAREER COND APPT                      CU 95 01 5170 15 00 00 00     02 02 04
   BORD PATRL AGT                             WR007D  71300227     GS 1896 05 01
                                         24075.00         32933.00




LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS         0000
           PF9 = IR501          PF10 = IR502         PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 556954803  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME CHRISTOPHER  R            VICARIO

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #            PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
RESIGNATION                              CU 95 01 5170 18 00 00 00     03 11 04
   BORD PATRL AGT                                WR007D  90538681     GS 1896 05 01
                                            29696.00         32933.00

FEGLI CHG                                CU 95 01 5170 18 00 00 00     02 12 04
   BORD PATRL AGT                                WR007D  90538681     GS 1896 05 01
                                            29696.00         32933.00

CAREER COND APPT                         CU 95 01 5170 18 00 00 00     02 02 04
   BORD PATRL AGT                                WR007D  90538681     GS 1896 05 01
                                            29696.00         32933.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
            PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 623324608  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME OCTAVIO      C            VIDRIO

NATURE OF ACTION                         ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #            PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                                 CU 95 01 5170 18 00 00 00     01 09 05
   BORD PATRL AGT                               WR006D  95014608     GS 1896 07 01
                                           34643.00         38703.00

PROMOTION                               CU 95 01 5170 18 00 00 00     09 05 04
   BORD PATRL AGT                               WR006D  95014608     GS 1896 07 01
                                           33797.00         37481.00

CHANGE IN DATA ELEMENT                  CU 95 01 5170 18 00 00 00     08 22 04
   BORD PATRL AGT                               WR007D  95014608     GS 1896 05 01
                                           29696.00         32933.00

ADMIN UNCONTROLLED OVERTIME             CU 95 01 5170 18 00 00 00     06 13 04
   BORD PATRL AGT                               WR007D  95014608     GS 1896 05 01
                                           29696.00         32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                   0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 623324608  AG CU        * PERHIS SERVICE RECORD *           01/11/08 IR547
SCREEN 000 NAME OCTAVIO      C              VIDRIO

NATURE OF ACTION                           ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #             PLAN/OCC/GR/ST
PF SEL                                    SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME               CU 95 01 5170 18 00 00 00      05 30 04
   BORD PATRL AGT                                 WR007D  95014608     GS 1896 05 01
                                              29696.00          32933.00

FEGLI CHG                                 CU 95 01 5170 18 00 00 00      02 22 04
   BORD PATRL AGT                                 WR007D  95014608     GS 1896 05 01
                                              29696.00          32933.00

CAREER COND APPT                          CU 95 01 5170 18 00 00 00      02 02 04
   BORD PATRL AGT                                 WR007D  95014608     GS 1896 05 01
                                              29696.00          32933.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS              0000
           PF9 = IR501              PF10 = IR502            PF11 = IR523
 PF1 = SUB MENU     PF5 = HELP   PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 108644993  AG CU         * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME GRANT          M            WACHOB

NATURE OF ACTION                         ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #             PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
REG WRI                                 CU 95 01 5170 18 00 00 00     09 04 05
   BORD PATRL AGT                                WR006D  09134226    GS 1896 07 02
                                           35662.00          39842.00

GEN ADJ                                 CU 95 01 5170 18 00 00 00     01 09 05
   BORD PATRL AGT                                WR006D  09134226    GS 1896 07 01
                                           34643.00          38703.00

PROMOTION                               CU 95 01 5170 18 00 00 00     09 05 04
   BORD PATRL AGT                                WR006D  09134226    GS 1896 07 01
                                           33797.00          37481.00

CHANGE IN DATA ELEMENT                  CU 95 01 5170 18 00 00 00     08 22 04
   BORD PATRL AGT                                WR007D  09134226    GS 1896 05 01
                                           29696.00          32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                    0000
          PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 528237752  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME ALICE        L            WADLEY

NATURE OF ACTION                        ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #           PLAN/OCC/GR/ST
PF SEL                                 SCHEDULED SALARY   ADJUSTED SALARY
TERM DURING PROB/TRIAL PERIOD          CU 95 01 5170 11 00 00 00     05 13 04
   BORD PATRL AGT                              WR007D  95013145     GS 1896 05 01
                                          29696.00        32933.00

EXC APPT                               CU 95 01 5170 11 00 00 00     02 02 04
   BORD PATRL AGT                              WR007D  95013145     GS 1896 05 01
                                          29696.00        32933.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501            PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 108644993  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME GRANT       M            WACHOB

NATURE OF ACTION                  ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE              MR/IP #                PLAN/OCC/GR/ST
PF SEL                           SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME      CU 95 01 5170 18 00 00 00      06 13 04
   BORD PATRL AGT                        WR007D  09134226     GS 1896 05 01
                                    29696.00          32933.00

ADMIN UNCONTROLLED OVERTIME      CU 95 01 5170 18 00 00 00      05 30 04
   BORD PATRL AGT                        WR007D  09134226     GS 1896 05 01
                                    29696.00          32933.00

EXC APPT                         CU 95 01 5170 18 00 00 00      02 02 04
   BORD PATRL AGT                        WR007D  09134226     GS 1896 05 01
                                    29696.00          32933.00

LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
          PF9 = IR501         PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 138848031  AG CU          * PERHIS SERVICE RECORD *           01/11/08 IR547
SCREEN 000 NAME VICTOR         A              WILLIAMS

NATURE OF ACTION                            ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #             PLAN/OCC/GR/ST
PF SEL                                     SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                                    CU 95 01 5170 11 00 00 00     01 09 05
   BORD PATRL AGT                                  WR006D  92004101     GS 1896 07 01
                                              34643.00          38703.00

PROMOTION                                  CU 95 01 5170 11 00 00 00     09 19 04
   BORD PATRL AGT                                  WR006D  92004101     GS 1896 07 01
                                              33797.00          37481.00

CHANGE IN DATA ELEMENT                     CU 95 01 5170 14 00 00 00     08 22 04
   BORD PATRL AGT                                  WR007D  92004101     GS 1896 05 01
                                              29696.00          32933.00

ADMIN UNCONTROLLED OVERTIME                CU 95 01 5170 14 00 00 00     07 25 04
   BORD PATRL AGT                                  WR007D  92004101     GS 1896 05 01
                                              29696.00          32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                      0000
          PF9 = IR501            PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 440629605  AG BB        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME STERLING     J            WILLIAMS

NATURE OF ACTION                            ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                           MR/IP #            PLAN/OCC/GR/ST
PF SEL                                     SCHEDULED SALARY   ADJUSTED SALARY
RESIGNATION                                CU 95 01 5170 16 00 00 00     10 14 03
   BORD PATRL AGT                                  WR007D  03005143     GS 1896 05 01
                                              28909.00          31690.00

REALIGNMENT                                CU 95 01 5170 16 00 00 00     10 05 03
   BORD PATRL AGT                                  WR007D  03005143     GS 1896 05 01
                                              28909.00          31690.00

CAREER COND APPT                           BB 30 50 0170 07 00 00 00     07 13 03
   BORD PATRL AGT                                  WR007D  03005143     GS 1896 05 01
                                              28909.00          31690.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501           PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 138848031  AG CU          * PERHIS SERVICE RECORD *            01/11/08 IR547
SCREEN 000 NAME VICTOR        A           WILLIAMS

NATURE OF ACTION                    ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                  MR/IP #              PLAN/OCC/GR/ST
PF SEL                             SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME        CU 95 01 5170 14 00 00 00      07 11 04
   BORD PATRL AGT                          WR007D  92004101     GS 1896 05 01
                                       29696.00         32933.00

CAREER COND APPT                   CU 95 01 5170 14 00 00 00      02 23 04
   BORD PATRL AGT                          WR007D  92004101     GS 1896 05 01
                                       29696.00         32933.00

TERM DURING PROB/TRIAL PERIOD      CU 95 01 5170 11 00 00 00      10 20 03
   BORD PATRL AGT                          WR007D  03005101     GS 1896 05 01
                                       28909.00         31690.00

REALIGNMENT                        CU 95 01 5170 11 00 00 00      10 05 03
   BORD PATRL AGT                          WR007D  03005101     GS 1896 05 01
                                       28909.00         31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                 0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 138848031  AG BB        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME VICTOR       A            WILLIAMS

NATURE OF ACTION                      ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                     MR/IP #            PLAN/OCC/GR/ST
PF SEL                               SCHEDULED SALARY   ADJUSTED SALARY
CAREER COND APPT                     BB 30 50 0170 02 00 00 00      07 13 03
   BORD PATRL AGT                            WR007D  03005101     GS 1896 05 01
                                        28909.00          31690.00

LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS         0000
           PF9 = IR501           PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 626011549  AG CU          * PERHIS SERVICE RECORD *            01/11/08 IR547
SCREEN 000 NAME JARROD          W              YACKEL

NATURE OF ACTION                       ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                       MR/IP #            PLAN/OCC/GR/ST
PF SEL                                SCHEDULED SALARY   ADJUSTED SALARY
RESIGNATION                           CU 95 01 5170 18 00 00 00      04 08 04
   BORD PATRL AGT                             WR007D  95011549     GS 1896 05 01
                                         29696.00          32933.00

FEGLI CHG                             CU 95 01 5170 18 00 00 00      02 22 04
   BORD PATRL AGT                             WR007D  95011549     GS 1896 05 01
                                         29696.00          32933.00

CAREER COND APPT                      CU 95 01 5170 18 00 00 00      02 02 04
   BORD PATRL AGT                             WR007D  95011549     GS 1896 05 01
                                         29696.00          32933.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS           0000
           PF9 = IR501            PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU     PF5 = HELP  PF8 = PG/DOWN    ENTER = INQUIRY    CLEAR = EXIT
```