# EXHIBIT 28

```
SSN 469922771  AG BB        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME ANDY          D            BARTH

NATURE OF ACTION                         ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                           MR/IP #           PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
CAREER COND APPT                        BB 30 50 0170 06 00 00 00      07 27 03
   BORD PATRL AGT                                WR007D  03005059     GS 1896 05 01
                                           28909.00          31690.00

LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501          PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 469922771  AG CU          * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME ANDY          D             BARTH

NATURE OF ACTION                          ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #              PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
REG WRI                                  CU 95 01 5170 15 00 00 00      07 25 04
   BORD PATRL AGT                                WR007D  03005059     GS 1896 05 02
                                            30499.00          33823.00

ADMIN UNCONTROLLED OVERTIME              CU 95 01 5170 15 00 00 00      05 30 04
   BORD PATRL AGT                                WR007D  03005059     GS 1896 05 01
                                            29696.00          32933.00

GEN ADJ                                  CU 95 01 5170 15 00 00 00      01 11 04
   BORD PATRL AGT                                WR007D  03005059     GS 1896 05 01
                                            29696.00          32933.00

REALIGNMENT                              CU 95 01 5170 15 00 00 00      10 05 03
   BORD PATRL AGT                                WR007D  03005059     GS 1896 05 01
                                            28909.00          31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 469922771  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME ANDY         D            BARTH

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #           PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                                CU 95 01 5170 15 00 00 00     09 04 05
   BORDER PATROL AGENT                           S1035A  03005059     GS 1896 09 01
                                            38636.00         43164.00

REG WRI                                  CU 95 01 5170 15 00 00 00     09 04 05
   BORD PATRL AGT                                WR006D  03005059     GS 1896 07 02
                                            35662.00         39842.00

GEN ADJ                                  CU 95 01 5170 15 00 00 00     01 09 05
   BORD PATRL AGT                                WR006D  03005059     GS 1896 07 01
                                            34643.00         38703.00

PROMOTION                                CU 95 01 5170 15 00 00 00     09 05 04
   BORD PATRL AGT                                WR006D  03005059     GS 1896 07 01
                                            33797.00         37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 450518017  AG BB        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME PATRICIA                    BARRON

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #             PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
RTD                                      CU 95 01 5170 11 00 00 00     11 28 03
   BORD PATRL AGT                                WR007D  03005088     GS 1896 05 01
                                            28909.00          31690.00

LWOP-NTE                                 CU 95 01 5170 11 00 00 00     10 14 03
   BORD PATRL AGT                                WR007D  03005088     GS 1896 05 01
                                            28909.00          31690.00

REALIGNMENT                              CU 95 01 5170 11 00 00 00     10 05 03
   BORD PATRL AGT                                WR007D  03005088     GS 1896 05 01
                                            28909.00          31690.00

CAREER COND APPT                         BB 30 50 0170 02 00 00 00     07 13 03
   BORD PATRL AGT                                WR007D  03005088     GS 1896 05 01
                                            28909.00          31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
          PF9 = IR501           PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 450518017  AG CU         * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME PATRICIA                        BARRON

NATURE OF ACTION                         ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #           PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY  ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME             CU 95 01 5170 11 00 00 00     10 31 04
   BORD PATRL AGT                               WR007D  03005088     GS 1896 05 02
                                           30499.00         33823.00

ADMIN UNCONTROLLED OVERTIME             CU 95 01 5170 11 00 00 00     10 31 04
   BORD PATRL AGT                               WR007D  03005088     GS 1896 05 02
                                           30499.00         33823.00

REG WRI                                 CU 95 01 5170 11 00 00 00     08 22 04
   BORD PATRL AGT                               WR007D  03005088     GS 1896 05 02
                                           30499.00         33823.00

GEN ADJ                                 CU 95 01 5170 11 00 00 00     01 11 04
   BORD PATRL AGT                               WR007D  03005088     GS 1896 05 01
                                           29696.00         32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                    0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 009485322  AG IN        * PERMIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME KAREN                  BAKER JEPSON

NATURE OF ACTION                         ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #             PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
ADMINISTRATIVE CHANGE                   IN 03 06 1000 00 00 00 00      09 07 93
   IMMIGRATION INSPR                            SA16LP  ELPF3028     GS 1816 07 01
                                           22717.00          22717.00

CAREER CONDITIONAL APPOINTMENT          IN 03 06 1000 00 00 00 00      09 07 93
   IMMIGRATION INSPR                            SA16LP  ELPF3028     GS 1816 07 01
                                           22717.00          22717.00

LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501            PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 009485322  AG IN          * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME KAREN                    BAKER JEPSON

NATURE OF ACTION                       ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                    MR/IP #               PLAN/OCC/GR/ST
PF SEL                                 SCHEDULED SALARY   ADJUSTED SALARY
FEGLI CHG                              CU 95 01 5170 16 00 00 00     01 15 04
   BORD PATRL AGT                              WR006D  09135322     GS 1896 07 01
                                          33797.00         37481.00

GEN ADJ                                CU 95 01 5170 16 00 00 00     01 11 04
   BORD PATRL AGT                              WR006D  09135322     GS 1896 07 01
                                          33797.00         37481.00

CAREER COND APPT                       CU 95 01 5170 16 00 00 00     01 05 04
   BORD PATRL AGT                              WR006D  09135322     GS 1896 07 01
                                          32909.00         36075.00

RESIGNATION                            IN 03 06 1000 00 00 00 00     12 25 93
   IMMIGRATION INSPR                           SA16LP  ELPF3028     GS 1816 07 01
                                          22717.00         22717.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                   0000
          PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 009485322  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME KAREN                   BAKER JEPSON

NATURE OF ACTION                          ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                      MR/IP #                PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
RESIGNATION                              CU 95 01 5170 16 00 00 00      06 28 04
   BORD PATRL AGT                                WR006D  09135322     GS 1896 07 01
                                            33797.00          37481.00

ADMIN UNCONTROLLED OVERTIME              CU 95 01 5170 16 00 00 00      05 02 04
   BORD PATRL AGT                                WR006D  09135322     GS 1896 07 01
                                            33797.00          37481.00

ADMIN UNCONTROLLED OVERTIME              CU 95 01 5170 16 00 00 00      05 02 04
   BORD PATRL AGT                                WR006D  09135322     GS 1896 07 01
                                            33797.00          37481.00

HEALTH BENEFITS COVERAGE                 CU 95 01 5170 16 00 00 00      01 25 04
   BORD PATRL AGT                                WR006D  09135322     GS 1896 07 01
                                            33797.00          37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                   0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 527912409  AG BB         * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JOSE          E              ALVARADO

NATURE OF ACTION                           ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #            PLAN/OCC/GR/ST
PF SEL                                    SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                                   CU 95 01 5170 16 00 00 00     01 11 04
   BORD PATRL AGT                                 WR007D  03005119    GS 1896 05 01
                                             29696.00          32933.00

ADMIN UNCONTROLLED OVERTIME               CU 95 01 5170 16 00 00 00     11 16 03
   BORD PATRL AGT                                 WR007D  03005119    GS 1896 05 01
                                             28909.00          31690.00

REALIGNMENT                               CU 95 01 5170 16 00 00 00     10 05 03
   BORD PATRL AGT                                 WR007D  03005119    GS 1896 05 01
                                             28909.00          31690.00

CAREER COND APPT                          BB 30 50 0170 07 00 00 00     07 13 03
   BORD PATRL AGT                                 WR007D  03005119    GS 1896 05 01
                                             28909.00          31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                    0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 527912409  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JOSE         E            ALVARADO

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                       MR/IP #              PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY  ADJUSTED SALARY
REG WRI                                  CU 95 01 5170 16 00 00 00     02 20 05
   BORD PATRL AGT                               WR006D  03005119      GS 1896 07 02
                                            35662.00          39842.00

GEN ADJ                                  CU 95 01 5170 16 00 00 00     01 09 05
   BORD PATRL AGT                               WR006D  03005119      GS 1896 07 01
                                            34643.00          38703.00

PROMOTION                                CU 95 01 5170 16 00 00 00     02 22 04
   BORD PATRL AGT                               WR006D  03005119      GS 1896 07 01
                                            33797.00          37481.00

ADMIN UNCONTROLLED OVERTIME              CU 95 01 5170 16 00 00 00     01 25 04
   BORD PATRL AGT                               WR007D  03005119      GS 1896 05 01
                                            29696.00          32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                   0000
          PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 600202591  AG BB        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME MANUEL       A              ALVAREZ

NATURE OF ACTION                        ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                       MR/IP *            PLAN/OCC/GR/ST
PF SEL                                 SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME            CU 95 01 5170 11 00 00 00     11 16 03
   BORD PATRL AGT                              WR007D  03005080     GS 1896 05 01
                                          28909.00         31690.00

ADMIN UNCONTROLLED OVERTIME            CU 95 01 5170 11 00 00 00     11 02 03
   BORD PATRL AGT                              WR007D  03005080     GS 1896 05 01
                                          28909.00         31690.00

REALIGNMENT                            CU 95 01 5170 11 00 00 00     10 05 03
   BORD PATRL AGT                              WR007D  03005080     GS 1896 05 01
                                          28909.00         31690.00

CAREER COND APPT                       BB 30 50 0170 02 00 00 00     07 13 03
   BORD PATRL AGT                              WR007D  03005080     GS 1896 05 01
                                          28909.00         31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                   0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 600202591  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME MANUEL       A            ALVAREZ

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #           PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
REG WRI                                  CU 95 01 5170 11 00 00 00     02 20 05
   BORD PATRL AGT                                WR006D  03005080     GS 1896 07 02
                                            35662.00          39842.00

GEN ADJ                                  CU 95 01 5170 11 00 00 00     01 09 05
   BORD PATRL AGT                                WR006D  03005080     GS 1896 07 01
                                            34643.00          38703.00

PROMOTION                                CU 95 01 5170 11 00 00 00     02 22 04
   BORD PATRL AGT                                WR006D  03005080     GS 1896 07 01
                                            33797.00          37481.00

GEN ADJ                                  CU 95 01 5170 11 00 00 00     01 11 04
   BORD PATRL AGT                                WR007D  03005080     GS 1896 05 01
                                            29696.00          32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                    0000
           PF9 = IR501           PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU     PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 377044390  AG CU        * PERHIS SERVICE RECORD *         01/11/08 IR547
SCREEN 000 NAME JOSH          A             BIANCHI

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #           PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                                  CU 95 01 5170 16 00 00 00     01 09 05
   BORD PATRL AGT                                WR006D  03005131     GS 1896 07 01
                                            34643.00          38703.00

PROMOTION                                CU 95 01 5170 16 00 00 00     02 22 04
   BORD PATRL AGT                                WR006D  03005131     GS 1896 07 01
                                            33797.00          37481.00

GEN ADJ                                  CU 95 01 5170 16 00 00 00     01 11 04
   BORD PATRL AGT                                WR007D  03005131     GS 1896 05 01
                                            29696.00          32933.00

ADMIN UNCONTROLLED OVERTIME              CU 95 01 5170 16 00 00 00     11 16 03
   BORD PATRL AGT                                WR007D  03005131     GS 1896 05 01
                                            28909.00          31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 377044390  AG BB        * PERHIS SERVICE RECORD *        01/11/08 IR547
SCREEN 000 NAME JOSH         A            BIANCHI

NATURE OF ACTION                      ORGANIZATION STRUCTURE     EFFECTIVE DATE
   POSITION OFFICIAL TITLE                   MR/IP #             PLAN/OCC/GR/ST
PF SEL                               SCHEDULED SALARY  ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME          CU 95 01 5170 16 00 00 00     11 02 03
   BORD PATRL AGT                           WR007D  03005131    GS 1896 05 01
                                        28909.00          31690.00

REALIGNMENT                          CU 95 01 5170 16 00 00 00     10 05 03
   BORD PATRL AGT                           WR007D  03005131    GS 1896 05 01
                                        28909.00          31690.00

CAREER COND APPT                     BB 30 50 0170 07 00 00 00     07 13 03
   BORD PATRL AGT                           WR007D  03005131    GS 1896 05 01
                                        28909.00          31690.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS        0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 527912500  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME RAUL         J              BURRUEL

NATURE OF ACTION                          ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #             PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                                CU 95 01 5170 16 00 00 00      02 22 04
   BORD PATRL AGT                                WR006D  03005136     GS 1896 07 01
                                            33797.00         37481.00

GEN ADJ                                  CU 95 01 5170 16 00 00 00      01 11 04
   BORD PATRL AGT                                WR007D  03005136     GS 1896 05 01
                                            29696.00         32933.00

ADMIN UNCONTROLLED OVERTIME              CU 95 01 5170 16 00 00 00      11 30 03
   BORD PATRL AGT                                WR007D  03005136     GS 1896 05 01
                                            28909.00         31690.00

ADMIN UNCONTROLLED OVERTIME              CU 95 01 5170 16 00 00 00      11 16 03
   BORD PATRL AGT                                WR007D  03005136     GS 1896 05 01
                                            28909.00         31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                      0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU     PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 527912500  AG BB          * PERHIS SERVICE RECORD *           01/11/08 IR547
SCREEN 000 NAME RAUL          J            BURRUEL

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #             PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
REALIGNMENT                              CU 95 01 5170 16 00 00 00     10 05 03
   BORD PATRL AGT                                WR007D  03005136     GS 1896 05 01
                                            28909.00         31690.00

CAREER COND APPT                         BB 30 50 0170 07 00 00 00     07 13 03
   BORD PATRL AGT                                WR007D  03005136     GS 1896 05 01
                                            28909.00         31690.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501             PF10 = IR502            PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 562136559  AG BB         * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME RICHARD       F              CABALLERO

NATURE OF ACTION                        ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #           PLAN/OCC/GR/ST
PF SEL                                 SCHEDULED SALARY   ADJUSTED SALARY
RESIGNATION                            CU 95 01 5170 15 00 00 00     04 19 04
   BORD PATRL AGT                              WR007D  HS006860     GS 1896 05 01
                                          29696.00          32933.00

FEGLI CHG                              CU 95 01 5170 15 00 00 00     02 22 04
   BORD PATRL AGT                              WR007D  HS006860     GS 1896 05 01
                                          29696.00          32933.00

REINS CAREER COND                      CU 95 01 5170 15 00 00 00     02 02 04
   BORD PATRL AGT                              WR007D  HS006860     GS 1896 05 01
                                          29696.00          32933.00

TERM DURING PROB/TRIAL PERIOD          BB 30 30 0115 13 00 00 00     05 09 03
   BORD PATRL AGT                              S42679  99002087     GS 1896 05 01
                                          28909.00          31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                 0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 562136559  AG BB        * PERHIS SERVICE RECORD *           01/11/08 IR547
SCREEN 000 NAME RICHARD      F            CABALLERO

NATURE OF ACTION                            ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #               PLAN/OCC/GR/ST
PF SEL                                      SCHEDULED SALARY  ADJUSTED SALARY
LWOP-NTE                                    BB 30 30 0115 13 00 00 00     05 08 03
   BORD PATRL AGT                                   S42679  99002087    GS 1896 05 01
                                              28909.00         31690.00

RTD                                         BB 30 30 0115 13 00 00 00     05 01 03
   BORD PATRL AGT                                   S42679  99002087    GS 1896 05 01
                                              28909.00         31690.00

EXT OF LWOP NTE                             BB 30 30 0115 13 00 00 00     04 01 03
   BORD PATRL AGT                                   S42679  99002087    GS 1896 05 01
                                              28909.00         31690.00

MASS TRANSFER                               BB 30 30 0115 13 00 00 00     03 09 03
   BORD PATRL AGT                                   S42679  99002087    GS 1896 05 01
                                              28909.00         31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                        0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 562136559  AG IN        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME RICHARD      F              CABALLERO

NATURE OF ACTION                            ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                           MR/IP #             PLAN/OCC/GR/ST
PF SEL                                     SCHEDULED SALARY   ADJUSTED SALARY
TERMINATION APPT IN                        IN 30 30 0115 13 00 00 00      03 08 03
   BORD PATRL AGT                                  S42679  99002087     GS 1896 05 01
                                              28909.00          31690.00

EXT OF LWOP NTE                            IN 30 30 0115 13 00 00 00      02 01 03
   BORD PATRL AGT                                  S42679  99002087     GS 1896 05 01
                                              28909.00          31690.00

LOCALITY PAYMENT                           IN 30 30 0115 13 00 00 00      01 12 03
   BORD PATRL AGT                                  S42679  99002087     GS 1896 05 01
                                              28909.00          31690.00

GEN ADJ                                    IN 30 30 0115 13 00 00 00      01 12 03
   BORD PATRL AGT                                  S42679  99002087     GS 1896 05 01
                                              28909.00          31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                       0000
           PF9 = IR501           PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 562136559  AG IN          * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME RICHARD        F            CABALLERO

NATURE OF ACTION                           ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #            PLAN/OCC/GR/ST
PF SEL                                    SCHEDULED SALARY   ADJUSTED SALARY
EXT OF LWOP NTE                           IN 30 30 0115 13 00 00 00     12 31 02
   BORD PATRL AGT                                 S42679  99002087     GS 1896 05 01
                                             28043.00          30466.00

ADMIN UNCONTROLLED OVERTIME               IN 30 30 0115 13 00 00 00     11 20 02
   BORD PATRL AGT                                 S42679  99002087     GS 1896 05 01
                                             28043.00          30466.00

LWOP-NTE                                  IN 30 30 0115 13 00 00 00     09 14 02
   BORD PATRL AGT                                 S42679  99002087     GS 1896 05 01
                                             28043.00          30466.00

CAREER COND APPT                          IN 30 30 0115 13 00 00 00     07 08 02
   BORD PATRL AGT                                 S42679  99002087     GS 1896 05 01
                                             28043.00          30466.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                      0000
           PF9 = IR501           PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 625149732  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JOSE         A            CASTILLO

NATURE OF ACTION                           ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #             PLAN/OCC/GR/ST
PF SEL                                    SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME               CU 95 01 5170 11 00 00 00     05 02 04
   BORD PATRL AGT                                 WR006D  03005090     GS 1896 07 01
                                             33797.00         37481.00

PROMOTION                                 CU 95 01 5170 11 00 00 00     02 22 04
   BORD PATRL AGT                                 WR006D  03005090     GS 1896 07 01
                                             33797.00         37481.00

GEN ADJ                                   CU 95 01 5170 11 00 00 00     01 11 04
   BORD PATRL AGT                                 WR007D  03005090     GS 1896 05 01
                                             29696.00         32933.00

ADMIN UNCONTROLLED OVERTIME               CU 95 01 5170 11 00 00 00     11 16 03
   BORD PATRL AGT                                 WR007D  03005090     GS 1896 05 01
                                             28909.00         31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                      0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 625149732  AG BB         * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JOSE          A            CASTILLO

NATURE OF ACTION                           ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #            PLAN/OCC/GR/ST
PF SEL                                    SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME               CU 95 01 5170 11 00 00 00     11 02 03
   BORD PATRL AGT                                 WR007D  03005090     GS 1896 05 01
                                             28909.00          31690.00

ADMIN UNCONTROLLED OVERTIME               CU 95 01 5170 11 00 00 00     11 02 03
   BORD PATRL AGT                                 WR007D  03005090     GS 1896 05 01
                                             28909.00          31690.00

REALIGNMENT                               CU 95 01 5170 11 00 00 00     10 05 03
   BORD PATRL AGT                                 WR007D  03005090     GS 1896 05 01
                                             28909.00          31690.00

CAREER COND APPT                          BB 30 50 0170 02 00 00 00     07 13 03
   BORD PATRL AGT                                 WR007D  03005090     GS 1896 05 01
                                             28909.00          31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                      0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 576114855  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME BRIAN         J            CHANG

NATURE OF ACTION                          ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #            PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                                CU 95 01 5175 13 00 00 00      05 29 05
   BORD PATRL AGT                                SSRKMN  57611905     GS 1896 09 01
                                            38636.00          43164.00

REG WRI                                  CU 95 01 5175 13 00 00 00      05 29 05
   BORD PATRL AGT                                WR006D  57611905     GS 1896 07 02
                                            35662.00          39842.00

GEN ADJ                                  CU 95 01 5175 13 00 00 00      01 09 05
   BORD PATRL AGT                                WR006D  57611905     GS 1896 07 01
                                            34643.00          38703.00

CHANGE IN DATA ELEMENT                   CU 95 01 5175 13 00 00 00      08 22 04
   BORD PATRL AGT                                WR006D  57611905     GS 1896 07 01
                                            33797.00          37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                      0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 576114855  AG CU          * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME BRIAN           J             CHANG

NATURE OF ACTION                             ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                            MR/IP #             PLAN/OCC/GR/ST
PF SEL                                      SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                                   CU 95 01 5175 13 00 00 00      05 30 04
   BORD PATRL AGT                                   WR006D  57611905     GS 1896 07 01
                                               33797.00          37481.00

ADMIN UNCONTROLLED OVERTIME                 CU 95 01 5175 13 00 00 00      04 04 04
   BORD PATRL AGT                                   WR007D  57611905     GS 1896 05 01
                                               29696.00          32933.00

ADMIN UNCONTROLLED OVERTIME                 CU 95 01 5175 13 00 00 00      02 22 04
   BORD PATRL AGT                                   WR007D  57611905     GS 1896 05 01
                                               29696.00          32933.00

CHG IN FEGLI AGE BRACKET                    CU 95 01 5175 13 00 00 00      02 22 04
   BORD PATRL AGT                                   WR007D  57611905     GS 1896 05 01
                                               29696.00          32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                          0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 576114855  AG CU          * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME BRIAN         J             CHANG

NATURE OF ACTION                             ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                            MR/IP #             PLAN/OCC/GR/ST
PF SEL                                      SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                                     CU 95 01 5175 13 00 00 00     01 11 04
   BORD PATRL AGT                                   WR007D  57611905     GS 1896 05 01
                                               29696.00          32933.00

FEGLI CHG                                   CU 95 01 5175 13 00 00 00     10 06 03
   BORD PATRL AGT                                   WR007D  57611905     GS 1896 05 01
                                               28909.00          31690.00

CAREER COND APPT                            CU 95 01 5175 13 00 00 00     10 06 03
   BORD PATRL AGT                                   WR007D  57611905     GS 1896 05 01
                                               28909.00          31690.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501            PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP   PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 525393856  AG CU         * PERMIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JOHN          E             COLSON

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #            PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
REG WRI                                  CU 95 01 5170 15 00 00 00      09 04 05
   BORD PATRL AGT                                WR006D  95013856     GS 1896 07 02
                                            35662.00          39842.00

GEN ADJ                                  CU 95 01 5170 15 00 00 00      01 09 05
   BORD PATRL AGT                                WR006D  95013856     GS 1896 07 01
                                            34643.00          38703.00

CHG IN NON-CPDF DATA ELEMENT             CU 95 01 5170 15 00 00 00      09 05 04
   BORD PATRL AGT                                WR006D  95013856     GS 1896 07 01
                                            33797.00          37481.00

PROMOTION                                CU 95 01 5170 15 00 00 00      09 05 04
   BORD PATRL AGT                                WR006D  95013856     GS 1896 07 01
                                            33797.00          37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                      0000
           PF9 = IR501            PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 525393856  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JOHN          E             COLSON

NATURE OF ACTION                            ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                            MR/IP #           PLAN/OCC/GR/ST
PF SEL                                     SCHEDULED SALARY  ADJUSTED SALARY
CHANGE IN DATA ELEMENT                     CU 95 01 5170 15 00 00 00     08 22 04
   BORD PATRL AGT                                  WR007D  95013856    GS 1896 05 01
                                              29696.00          32933.00

ADMIN UNCONTROLLED OVERTIME                CU 95 01 5170 15 00 00 00     05 30 04
   BORD PATRL AGT                                  WR007D  95013856    GS 1896 05 01
                                              29696.00          32933.00

FEGLI CHG                                  CU 95 01 5170 15 00 00 00     02 09 04
   BORD PATRL AGT                                  WR007D  95013856    GS 1896 05 01
                                              29696.00          32933.00

CAREER COND APPT                           CU 95 01 5170 15 00 00 00     02 02 04
   BORD PATRL AGT                                  WR007D  95013856    GS 1896 05 01
                                              29696.00          32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                       0000
           PF9 = IR601           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 252045308  AG BB        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME RICHARD      B            DANIEL

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #             PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY  ADJUSTED SALARY
RESIGNATION                              BB 30 50 0170 02 00 00 00     07 24 03
   BORD PATRL AGT                               WR007D  03005091     GS 1896 05 01
                                            28909.00          31690.00

CAREER COND APPT                         BB 30 50 0170 02 00 00 00     07 13 03
   BORD PATRL AGT                               WR007D  03005091     GS 1896 05 01
                                            28909.00          31690.00

LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 457615780  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME FERNANDO                   DE LA RIVA

NATURE OF ACTION                    ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                   MR/IP #            PLAN/OCC/GR/ST
PF SEL                             SCHEDULED SALARY   ADJUSTED SALARY
REG WRI                            CU 95 01 5170 15 00 00 00     09 04 05
   BORD PATRL AGT                          WR006D  95015780     GS 1896 07 02
                                      35662.00         39842.00

GEN ADJ                            CU 95 01 5170 15 00 00 00     01 09 05
   BORD PATRL AGT                          WR006D  95015780     GS 1896 07 01
                                      34643.00         38703.00

CHG IN NON-CPDF DATA ELEMENT       CU 95 01 5170 15 00 00 00     09 05 04
   BORD PATRL AGT                          WR006D  95015780     GS 1896 07 01
                                      33797.00         37481.00

PROMOTION                          CU 95 01 5170 15 00 00 00     09 05 04
   BORD PATRL AGT                          WR006D  95015780     GS 1896 07 01
                                      33797.00         37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER               0000
          PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 457615780  AG CU         * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME FERNANDO                    DE LA RIVA

NATURE OF ACTION                           ORGANIZATION STRUCTURE     EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #             PLAN/OCC/GR/ST
PF SEL                                    SCHEDULED SALARY  ADJUSTED SALARY
CHANGE IN DATA ELEMENT                    CU 95 01 5170 15 00 00 00     08 22 04
   BORD PATRL AGT                                 WR007D  95015780    GS 1896 05 01
                                             29696.00          32933.00

ADMIN UNCONTROLLED OVERTIME               CU 95 01 5170 15 00 00 00     05 30 04
   BORD PATRL AGT                                 WR007D  95015780    GS 1896 05 01
                                             29696.00          32933.00

FEGLI CHG                                 CU 95 01 5170 15 00 00 00     02 08 04
   BORD PATRL AGT                                 WR007D  95015780    GS 1896 05 01
                                             29696.00          32933.00

CAREER CONT APPT                          CU 95 01 5170 15 00 00 00     02 02 04
   BORD PATRL AGT                                 WR007D  95015780    GS 1896 05 01
                                             29696.00          32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
          PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 517989353  AG CU         * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME LANCE        D            DEHLER

NATURE OF ACTION                            ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                            MR/IP #           PLAN/OCC/GR/ST
PF SEL                                     SCHEDULED SALARY  ADJUSTED SALARY
REG WRI                                    CU 95 01 5170 16 00 00 00     08 07 05
   BORD PATRL AGT                                   WR006D  04395086    GS 1896 07 02
                                              35662.00         39842.00

GEN ADJ                                    CU 95 01 5170 16 00 00 00     01 09 05
   BORD PATRL AGT                                   WR006D  04395086    GS 1896 07 01
                                              34643.00         38703.00

CHANGE IN DATA ELEMENT                     CU 95 01 5170 16 00 00 00     08 22 04
   BORD PATRL AGT                                   WR006D  04395086    GS 1896 07 01
                                              33797.00         37481.00

PROMOTION                                  CU 95 01 5170 16 00 00 00     08 08 04
   BORD PATRL AGT                                   WR006D  04395086    GS 1896 07 01
                                              33797.00         37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                        0000
           PF9 = IR501          PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 517989353  AG CU          * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME LANCE          D             DEHLER

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #             PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME              CU 95 01 5170 16 00 00 00     05 02 04
   BORD PATRL AGT                                WR007D  04395086     GS 1896 05 01
                                            29696.00          32933.00

ADMIN UNCONTROLLED OVERTIME              CU 95 01 5170 16 00 00 00     05 02 04
   BORD PATRL AGT                                WR007D  04395086     GS 1896 05 01
                                            29696.00          32933.00

GEN ADJ                                  CU 95 01 5170 16 00 00 00     01 11 04
   BORD PATRL AGT                                WR007D  04395086     GS 1896 05 01
                                            29696.00          32933.00

CAREER COND APPT                         CU 95 01 5170 16 00 00 00     01 05 04
   BORD PATRL AGT                                WR007D  04395086     GS 1896 05 01
                                            28909.00          31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                      0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 601105322  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME ARTURO                DELCUETO

NATURE OF ACTION                        ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                     MR/IP #              PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                               CU 95 01 5170 11 00 00 00     02 20 05
   BORD PATRL AGT                              SSRKMN  03005079     GS 1896 09 01
                                           38636.00          43164.00

REG WRI                                 CU 95 01 5170 11 00 00 00     02 20 05
   BORD PATRL AGT                              WR006D  03005079     GS 1896 07 02
                                           35662.00          39842.00

GEN ADJ                                 CU 95 01 5170 11 00 00 00     01 09 05
   BORD PATRL AGT                              WR006D  03005079     GS 1896 07 01
                                           34643.00          38703.00

PROMOTION                               CU 95 01 5170 11 00 00 00     02 22 04
   BORD PATRL AGT                              WR006D  03005079     GS 1896 07 01
                                           33797.00          37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                  0000
          PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 601105322  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME ARTURO                  DELCUETO

NATURE OF ACTION                        ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                       MR/IP #            PLAN/OCC/GR/ST
PF SEL                                 SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                                CU 95 01 5170 11 00 00 00      01 11 04
   BORD PATRL AGT                              WR007D  03005079     GS 1896 05 01
                                          29696.00          32933.00

ADMIN UNCONTROLLED OVERTIME            CU 95 01 5170 11 00 00 00      11 16 03
   BORD PATRL AGT                              WR007D  03005079     GS 1896 05 01
                                          28909.00          31690.00

ADMIN UNCONTROLLED OVERTIME            CU 95 01 5170 11 00 00 00      11 02 03
   BORD PATRL AGT                              WR007D  03005079     GS 1896 05 01
                                          28909.00          31690.00

REALIGNMENT                            CU 95 01 5170 11 00 00 00      10 05 03
   BORD PATRL AGT                              WR007D  03005079     GS 1896 05 01
                                          28909.00          31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                    0000
          PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 601105322  AG BB        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME ARTURO                 DELCUETO

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #             PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
CAREER COND APPT                         BB 30 50 0170 02 00 00 00      07 13 03
   BORD PATRL AGT                                WR007D  03005079     GS 1896 05 01
                                            28909.00          31690.00

LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501            PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU     PF5 = HELP   PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 526919858  AG CU         * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JUAN         G            DELGADILLO

NATURE OF ACTION                         ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #             PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                               CU 95 01 5170 16 00 00 00      02 20 05
   BORD PATRL AGT                               SSRKMN  03005132     GS 1896 09 01
                                           38636.00          43164.00

REG WRI                                 CU 95 01 5170 16 00 00 00      02 20 05
   BORD PATRL AGT                               WR006D  03005132     GS 1896 07 02
                                           35662.00          39842.00

GEN ADJ                                 CU 95 01 5170 16 00 00 00      01 09 05
   BORD PATRL AGT                               WR006D  03005132     GS 1896 07 01
                                           34643.00          38703.00

PROMOTION                               CU 95 01 5170 16 00 00 00      02 22 04
   BORD PATRL AGT                               WR006D  03005132     GS 1896 07 01
                                           33797.00          37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                    0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 526919858  AG CU          * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JUAN          G          DELGADILLO

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                      MR/IP #               PLAN/OCC/GR/ST
PF SEL                                    SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                                   CU 95 01 5170 16 00 00 00     01 11 04
   BORD PATRL AGT                                 WR007D  03005132    GS 1896 05 01
                                             29696.00          32933.00

ADMIN UNCONTROLLED OVERTIME               CU 95 01 5170 16 00 00 00     11 16 03
   BORD PATRL AGT                                 WR007D  03005132    GS 1896 05 01
                                             28909.00          31690.00

ADMIN UNCONTROLLED OVERTIME               CU 95 01 5170 16 00 00 00     11 02 03
   BORD PATRL AGT                                 WR007D  03005132    GS 1896 05 01
                                             28909.00          31690.00

REALIGNMENT                               CU 95 01 5170 16 00 00 00     10 05 03
*  BORD PATRL AGT                                 WR007D  03005132    GS 1896 05 01
                                             28909.00          31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                      0000
          PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 526919858  AG IN        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JUAN         G            DELGADILLO

NATURE OF ACTION                            ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                            MR/IP #            PLAN/OCC/GR/ST
PF SEL                                     SCHEDULED SALARY   ADJUSTED SALARY
CAREER COND APPT                           BB 30 50 0170 07 00 00 00     07 13 03
   BORD PATRL AGT                                  WR007D  03005132     GS 1896 05 01
                                              28909.00          31690.00

RESIGNATION                                IN 30 50 0150 04 00 00 00     08 02 01
   BORD PATRL AGT                                  WR007D  01003431     GS 1896 05 01
                                              27071.00          29150.00

CAREER COND APPT                           IN 30 50 0150 04 00 00 00     06 03 01
   BORD PATRL AGT                                  WR007D  01003431     GS 1896 05 01
                                              27071.00          29150.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS         0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 463438460  AG CU        * PERHIS SERVICE RECORD *           01/11/08 IR547
SCREEN 000 NAME ALFREDO                  DELGADO

NATURE OF ACTION                   ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                 MR/IP #             PLAN/OCC/GR/ST
PF SEL                             SCHEDULED SALARY  ADJUSTED SALARY
CHANGE IN DATA ELEMENT             CU 95 01 5170 16 00 00 00     08 22 04
   BORD PATRL AGT                        WR006D  09138460     GS 1896 07 01
                                     33797.00        37481.00

PROMOTION                          CU 95 01 5170 16 00 00 00     08 08 04
   BORD PATRL AGT                        WR006D  09138460     GS 1896 07 01
                                     33797.00        37481.00

ADMIN UNCONTROLLED OVERTIME        CU 95 01 5170 16 00 00 00     05 02 04
   BORD PATRL AGT                        WR007D  09138460     GS 1896 05 01
                                     29696.00        32933.00

ADMIN UNCONTROLLED OVERTIME        CU 95 01 5170 16 00 00 00     05 02 04
   BORD PATRL AGT                        WR007D  09138460     GS 1896 05 01
                                     29696.00        32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER               0000
         PF9 = IR501         PF10 = IR502         PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 463438460  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME ALFREDO                  DELGADO

NATURE OF ACTION                     ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                  MR/IP #              PLAN/OCC/GR/ST
PF SEL                              SCHEDULED SALARY   ADJUSTED SALARY
FEGLI CHG                           CU 95 01 5170 16 00 00 00     01 15 04
   BORD PATRL AGT                           WR007D  09138460     GS 1896 05 01
                                       29696.00         32933.00

GEN ADJ                             CU 95 01 5170 16 00 00 00     01 11 04
   BORD PATRL AGT                           WR007D  09138460     GS 1896 05 01
                                       29696.00         32933.00

CAREER COND APPT                    CU 95 01 5170 16 00 00 00     01 05 04
   BORD PATRL AGT                           WR007D  09138460     GS 1896 05 01
                                       28909.00         31690.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS         0000
          PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 461811019  AG CU          * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME RUBEN          J              DEVEREAUX

NATURE OF ACTION                           ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #              PLAN/OCC/GR/ST
PF SEL                                    SCHEDULED SALARY   ADJUSTED SALARY
RESIGNATION                               CU 95 01 3130 13 00 00 00      09 21 04
   BORD PATRL AGT                                 WR006D  10000002     GS 1896 07 01
                                             33797.00          37481.00

CHANGE IN DATA ELEMENT                    CU 95 01 3130 13 00 00 00      08 22 04
   BORD PATRL AGT                                 WR006D  10000002     GS 1896 07 01
                                             33797.00          37481.00

PROMOTION                                 CU 95 01 3130 13 00 00 00      05 16 04
   BORD PATRL AGT                                 WR006D  10000002     GS 1896 07 01
                                             33797.00          37481.00

ADMIN UNCONTROLLED OVERTIME               CU 95 01 3130 13 00 00 00      04 04 04
   BORD PATRL AGT                                 WR007D  10000002     GS 1896 05 01
                                             29696.00          32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                       0000
          PF9 = IR501           PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 461811019  AG CU          * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME RUBEN           J            DEVEREAUX

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #             PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME              CU 95 01 3130 13 00 00 00     04 04 04
   BORD PATRL AGT                                WR007D  10000002     GS 1896 05 01
                                            29696.00          32933.00

ADMIN UNCONTROLLED OVERTIME              CU 95 01 3130 13 00 00 00     02 22 04
   BORD PATRL AGT                                WR007D  10000002     GS 1896 05 01
                                            29696.00          32933.00

ADMIN UNCONTROLLED OVERTIME              CU 95 01 3130 13 00 00 00     02 08 04
   BORD PATRL AGT                                WR007D  10000002     GS 1896 05 01
                                            29696.00          32933.00

GEN ADJ                                  CU 95 01 3130 13 00 00 00     01 11 04
   BORD PATRL AGT                                WR007D  10000002     GS 1896 05 01
                                            29696.00          32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
           PF9 = IR501           PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 461811019  AG CU          * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME RUBEN         J             DEVEREAUX

NATURE OF ACTION                           ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #             PLAN/OCC/GR/ST
PF SEL                                    SCHEDULED SALARY   ADJUSTED SALARY
FEGLI CHG                                 CU 95 01 3130 13 00 00 00      10 11 03
   BORD PATRL AGT                                 WR007D  10000002     GS 1896 05 01
                                             28909.00        31690.00

CAREER COND APPT                          CU 95 01 3130 13 00 00 00      10 06 03
   BORD PATRL AGT                                 WR007D  10000002     GS 1896 05 01
                                             28909.00        31690.00

LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
          PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 038400080  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME TRAVIS                        DICKEY

NATURE OF ACTION                    ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                    MR/IP #           PLAN/OCC/GR/ST
PF SEL                             SCHEDULED SALARY   ADJUSTED SALARY
RESIGNATION                        CU 95 01 5170 16 00 00 00     04 13 04
   BORD PATRL AGT                          WR007D  95555066     GS 1896 05 01
                                      29696.00         32933.00

GEN ADJ                            CU 95 01 5170 16 00 00 00     01 11 04
   BORD PATRL AGT                          WR007D  95555066     GS 1896 05 01
                                      29696.00         32933.00

CAREER COND APPT                   CU 95 01 5170 16 00 00 00     01 05 04
   BORD PATRL AGT                          WR007D  95555066     GS 1896 05 01
                                      28909.00         31690.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 109661696  AG CU         * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JAMES        P            DUGOS

NATURE OF ACTION                         ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #          PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
REG WRI                                 CU 95 01 5175 13 00 00 00     05 29 05
   BORD PATRL AGT                               WR006D  10966905    GS 1896 07 02
                                            35662.00          39842.00

GEN ADJ                                 CU 95 01 5175 13 00 00 00     01 09 05
   BORD PATRL AGT                               WR006D  10966905    GS 1896 07 01
                                            34643.00          38703.00

CHANGE IN DATA ELEMENT                  CU 95 01 5175 13 00 00 00     08 22 04
   BORD PATRL AGT                               WR006D  10966905    GS 1896 07 01
                                            33797.00          37481.00

PROMOTION                               CU 95 01 5175 13 00 00 00     05 30 04
   BORD PATRL AGT                               WR006D  10966905    GS 1896 07 01
                                            33797.00          37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                    0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 109661696  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JAMES        P            DUGOS

NATURE OF ACTION                         ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #           PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME             CU 95 01 5175 13 00 00 00     04 04 04
   BORD PATRL AGT                               WR007D  10966905     GS 1896 05 01
                                           29696.00          32933.00

ADMIN UNCONTROLLED OVERTIME             CU 95 01 5175 13 00 00 00     02 22 04
   BORD PATRL AGT                               WR007D  10966905     GS 1896 05 01
                                           29696.00          32933.00

GEN ADJ                                 CU 95 01 5175 13 00 00 00     01 11 04
   BORD PATRL AGT                               WR007D  10966905     GS 1896 05 01
                                           29696.00          32933.00

FEGLI CHG                               CU 95 01 5175 13 00 00 00     10 06 03
   BORD PATRL AGT                               WR007D  10966905     GS 1896 05 01
                                           28909.00          31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                    0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 109661696  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JAMES        F             DUGOS

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #             PLAN/OCC/GR/ST
PF  SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
CAREER COND APPT                         CU 95 01 5175 13 00 00 00     10 06 03
   BORD PATRL AGT                                WR007D  10966905     GS 1896 05 01
                                           28909.00          31690.00

LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
          PF9 = IR501            PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU     PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 525696264  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME SAMUEL                     ESTRADA

NATURE OF ACTION                          ORGANIZATION STRUCTURE     EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #           PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                                CU 95 01 5170 16 00 00 00     08 07 05
   BORDER PATROL AGENT                           S1035A  09136264    GS 1896 09 01
                                            38636.00          43164.00

REG WRI                                  CU 95 01 5170 16 00 00 00     08 07 05
   BORD PATRL AGT                                WR006D  09136264    GS 1896 07 02
                                            35662.00          39842.00

GEN ADJ                                  CU 95 01 5170 16 00 00 00     01 09 05
   BORD PATRL AGT                                WR006D  09136264    GS 1896 07 01
                                            34643.00          38703.00

CHANGE IN DATA ELEMENT                   CU 95 01 5170 16 00 00 00     08 22 04
   BORD PATRL AGT                                WR006D  09136264    GS 1896 07 01
                                            33797.00          37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                    0000
           PF9 = IR501           PF10 = IR502            PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 525696264  AG CU        * PERHIS SERVICE RECORD *           01/11/08 IR547
SCREEN 000 NAME SAMUEL                  ESTRADA

NATURE OF ACTION                       ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                       MR/IP #            PLAN/OCC/GR/ST
PF SEL                                SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                             CU 95 01 5170 16 00 00 00     08 08 04
   BORD PATRL AGT                            WR006D  09136264     GS 1896 07 01
                                         33797.00          37481.00

ADMIN UNCONTROLLED OVERTIME           CU 95 01 5170 16 00 00 00     05 02 04
   BORD PATRL AGT                            WR007D  09136264     GS 1896 05 01
                                         29696.00          32933.00

ADMIN UNCONTROLLED OVERTIME           CU 95 01 5170 16 00 00 00     05 02 04
   BORD PATRL AGT                            WR007D  09136264     GS 1896 05 01
                                         29696.00          32933.00

FEGLI CHG                             CU 95 01 5170 16 00 00 00     01 15 04
   BORD PATRL AGT                            WR007D  09136264     GS 1896 05 01
                                         29696.00          32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                  0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 525696264  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME SAMUEL                  ESTRADA

NATURE OF ACTION                        ORGANIZATION STRUCTURE     EFFECTIVE DATE
   POSITION OFFICIAL TITLE                    MR/IP #              PLAN/OCC/GR/ST
PF SEL                                 SCHEDULED SALARY  ADJUSTED SALARY
GEN ADJ                                CU 95 01 5170 16 00 00 00    01 11 04
   BORD PATRL AGT                              WR007D  09136264    GS 1896 05 01
                                          29696.00        32933.00

CAREER COND APPT                       CU 95 01 5170 16 00 00 00    01 05 04
   BORD PATRL AGT                              WR007D  09136264    GS 1896 05 01
                                          28909.00        31690.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS         0000
          PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU     PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 511964480  AG CU          * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JORGE          L            FERNANDEZ

NATURE OF ACTION                           ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #            PLAN/OCC/GR/ST
PF SEL                                    SCHEDULED SALARY  ADJUSTED SALARY
CHANGE IN DATA ELEMENT                    CU 95 01 5170 16 00 00 00     08 22 04
   BORD PATRL AGT                                 WR006D  04395084     GS 1896 07 01
                                             33797.00        37481.00

PROMOTION                                 CU 95 01 5170 16 00 00 00     08 08 04
   BORD PATRL AGT                                 WR006D  04395084     GS 1896 07 01
                                             33797.00        37481.00

ADMIN UNCONTROLLED OVERTIME               CU 95 01 5170 16 00 00 00     05 02 04
   BORD PATRL AGT                                 WR007D  04395084     GS 1896 05 01
                                             29696.00        32933.00

ADMIN UNCONTROLLED OVERTIME               CU 95 01 5170 16 00 00 00     05 02 04
   BORD PATRL AGT                                 WR007D  04395084     GS 1896 05 01
                                             29696.00        32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                      0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY  CLEAR = EXIT
```

```
SSN 511964480  AG CU          * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JORGE          L             FERNANDEZ

NATURE OF ACTION                        ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                       MR/IP #            PLAN/OCC/GR/ST
PF SEL                                 SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                                CU 95 01 5170 16 00 00 00     01 11 04
   BORD PATRL AGT                              WR007D  04395084     GS 1896 05 01
                                          29696.00          32933.00

CAREER COND APPT                       CU 95 01 5170 16 00 00 00     01 05 04
   BORD PATRL AGT                              WR007D  04395084     GS 1896 05 01
                                          28909.00          31690.00




LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501             PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 564356265  AG CU        * PERHIS SERVICE RECORD *           01/11/08 IR547
SCREEN 000 NAME CHRISTOPHER  M              FUHRMANN

NATURE OF ACTION                            ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                            MR/IP #           PLAN/OCC/GR/ST
PF SEL                                     SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                                  CU 95 01 5170 15 00 00 00     09 04 05
   BORDER PATROL AGENT                             S1035A  95016265     GS 1896 09 01
                                              38636.00          43164.00

REG WRI                                    CU 95 01 5170 15 00 00 00     09 04 05
   BORD PATRL AGT                                  WR006D  95016265     GS 1896 07 02
                                              35662.00          39842.00

GEN ADJ                                    CU 95 01 5170 15 00 00 00     01 09 05
   BORD PATRL AGT                                  WR006D  95016265     GS 1896 07 01
                                              34643.00          38703.00

CHG IN NON-CPDF DATA ELEMENT               CU 95 01 5170 15 00 00 00     09 19 04
   BORD PATRL AGT                                  WR006D  95016265     GS 1896 07 01
                                              33797.00          37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                       0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 564356265  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME CHRISTOPHER  M              FUHRMANN

NATURE OF ACTION                        ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                       MR/IP #            PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                               CU 95 01 5170 15 00 00 00     09 05 04
   BORD PATRL AGT                               WR006D  95016265    GS 1896 07 01
                                           33797.00        37481.00

CHANGE IN DATA ELEMENT                  CU 95 01 5170 15 00 00 00     08 22 04
   BORD PATRL AGT                               WR007D  95016265    GS 1896 05 01
                                           29696.00        32933.00

ADMIN UNCONTROLLED OVERTIME             CU 95 01 5170 15 00 00 00     05 30 04
   BORD PATRL AGT                               WR007D  95016265    GS 1896 05 01
                                           29696.00        32933.00

FEGLI CHG                               CU 95 01 5170 15 00 00 00     02 08 04
   BORD PATRL AGT                               WR007D  95016265    GS 1896 05 01
                                           29696.00        32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                 0000
          PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 564356265  AG IN        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME CHRISTOPHER  M           FUHRMANN

NATURE OF ACTION                         ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #            PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
CAREER COND APPT                         CU 95 01 5170 15 00 00 00     02 02 04
   BORD PATRL AGT                                WR007D  95016265    GS 1896 05 01
                                            29696.00          32933.00

RESIGNATION                              IN 30 50 0160 17 00 00 00     03 20 95
   BORD PATRL AGT                                WR007D  SDCF5066    GS 1896 05 01
                                            23075.00          24921.00

CAREER COND APPT                         IN 30 50 0160 17 00 00 00     03 13 95
   BORD PATRL AGT                                WR007D  SDCF5066    GS 1896 05 01
                                            23075.00          24921.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501           PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 625224475  AG CU        * PERMIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME WILLIAM                      GAY

NATURE OF ACTION                         ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #           PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
REG WRI                                 CU 95 01 5170 16 00 00 00      08 07 05
   BORD PATRL AGT                               SSRKMN  99003350     GS 1896 09 02
                                           39882.00          44556.00

ADMIN UNCONTROLLED OVERTIME             CU 95 01 5170 16 00 00 00      01 23 05
   BORD PATRL AGT                               SSRKMN  99003350     GS 1896 09 01
                                           38636.00          43164.00

GEN ADJ                                 CU 95 01 5170 16 00 00 00      01 09 05
   BORD PATRL AGT                               SSRKMN  99003350     GS 1896 09 01
                                           38636.00          43164.00

PROMOTION                               CU 95 01 5170 16 00 00 00      08 08 04
   BORD PATRL AGT                               SSRKMN  99003350     GS 1896 09 01
                                           37694.00          41803.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 625224475  AG CU        * PERHIS SERVICE RECORD *        01/11/08 IR547
SCREEN 000 NAME WILLIAM                      GAY

NATURE OF ACTION                         ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #           PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY  ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME             CU 95 01 5170 16 00 00 00      05 02 04
   BORD PATRL AGT                               WR006D  99003350     GS 1896 07 01
                                           33797.00          37481.00

GEN ADJ                                 CU 95 01 5170 16 00 00 00      01 11 04
   BORD PATRL AGT                               WR006D  99003350     GS 1896 07 01
                                           33797.00          37481.00

EXC APPT                                CU 95 01 5170 16 00 00 00      01 05 04
   BORD PATRL AGT                               WR006D  99003350     GS 1896 07 01
                                           32909.00          36075.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501           PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 398827636  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME DANA          M             GIBBONS

NATURE OF ACTION                       ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                       MR/IP #            PLAN/OCC/GR/ST
PF SEL                                SCHEDULED SALARY   ADJUSTED SALARY
RESIGNATION                           CU 95 01 5175 11 00 00 00     01 13 04
   BORD PATRL AGT                             WR007D  39882905     GS 1896 05 01
                                         29696.00          35650.00

GEN ADJ                               CU 95 01 5175 11 00 00 00     01 11 04
   BORD PATRL AGT                             WR007D  39882905     GS 1896 05 01
                                         29696.00          35650.00

FEGLI CHG                             CU 95 01 5175 11 00 00 00     10 06 03
   BORD PATRL AGT                             WR007D  39882905     GS 1896 05 01
                                         28909.00          34029.00

CAREER COND APPT                      CU 95 01 5175 11 00 00 00     10 06 03
   BORD PATRL AGT                             WR007D  39882905     GS 1896 05 01
                                         28909.00          34029.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                  0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 456774683  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JAMES        R            GONZALEZ

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #             PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                                  CU 95 01 5170 11 00 00 00     01 09 05
   BORD PATRL AGT                                WR006D  03005092    GS 1896 07 01
                                            34643.00          38703.00

PROMOTION                                CU 95 01 5170 11 00 00 00     02 22 04
   BORD PATRL AGT                                WR006D  03005092    GS 1896 07 01
                                            33797.00          37481.00

GEN ADJ                                  CU 95 01 5170 11 00 00 00     01 11 04
   BORD PATRL AGT                                WR007D  03005092    GS 1896 05 01
                                            29696.00          32933.00

ADMIN UNCONTROLLED OVERTIME              CU 95 01 5170 11 00 00 00     11 16 03
   BORD PATRL AGT                                WR007D  03005092    GS 1896 05 01
                                            28909.00          31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                    0000
           PF9 = IR501            PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP   PF8 = PG/DOWN    ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 456774683  AG BB        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JAMES        R           GONZALEZ

NATURE OF ACTION                            ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                           MR/IP #            PLAN/OCC/GR/ST
PF SEL                                     SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME                CU 95 01 5170 11 00 00 00      11 02 03
   BORD PATRL AGT                                  WR007D  03005092     GS 1896 05 01
                                              28909.00          31690.00

REALIGNMENT                                CU 95 01 5170 11 00 00 00      10 05 03
   BORD PATRL AGT                                  WR007D  03005092     GS 1896 05 01
                                              28909.00          31690.00

CAREER COND APPT                           BB 30 50 0170 02 00 00 00      07 13 03
   BORD PATRL AGT                                  WR007D  03005092     GS 1896 05 01
                                              28909.00          31690.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501           PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 121600208  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME RIGO         A            GONZALEZ

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #            PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                                  CU 95 01 5175 12 00 00 00     01 09 05
   BORD PATRL AGT                                WR007D  18966774     GS 1896 05 02
                                            31261.00          34925.00

REG WRI                                  CU 95 01 5175 12 00 00 00     10 17 04
   BORD PATRL AGT                                WR007D  18966774     GS 1896 05 02
                                            30499.00          33823.00

CHANGE IN DATA ELEMENT                   CU 95 01 5175 12 00 00 00     08 22 04
   BORD PATRL AGT                                WR007D  18966774     GS 1896 05 01
                                            29696.00          32933.00

GEN ADJ                                  CU 95 01 5175 12 00 00 00     01 11 04
   BORD PATRL AGT                                WR007D  18966774     GS 1896 05 01
                                            29696.00          32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 121600208  AG CU         * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME RIGO          A           GONZALEZ

NATURE OF ACTION                         ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #            PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
LWOP-US                                 CU 95 01 5175 12 00 00 00     11 15 03
   BORD PATRL AGT                               WR007D  18966774     GS 1896 05 01
                                           28909.00         31690.00

FEGLI CHG                               CU 95 01 5175 12 00 00 00     10 06 03
   BORD PATRL AGT                               WR007D  18966774     GS 1896 05 01
                                           28909.00         31690.00

CAREER COND APPT                        CU 95 01 5175 12 00 00 00     10 06 03
   BORD PATRL AGT                               WR007D  18966774     GS 1896 05 01
                                           28909.00         31690.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
          PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 365885785  AG BB        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JAMES        J             GOTSHAW

NATURE OF ACTION                         ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #            PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME             CU 95 01 5160 13 00 00 00     05 16 04
   BORD PATRL AGT                               WR007D  92004994     GS 1896 05 03
                                           31302.00          36360.00

GEN ADJ                                 CU 95 01 5160 13 00 00 00     01 11 04
   BORD PATRL AGT                               WR007D  92004994     GS 1896 05 03
                                           31302.00          36360.00

REALIGNMENT                             CU 95 01 5160 13 00 00 00     10 05 03
   BORD PATRL AGT                               WR007D  92004994     GS 1896 05 03
                                           30471.00          34758.00

REG WRI                                 BB 30 50 0160 13 00 00 00     07 13 03
   BORD PATRL AGT                               WR007D  92004994     GS 1896 05 03
                                           30471.00          34758.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
          PF9 = IR501           PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 365885785  AG IN         * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JAMES         J            GOTSHAW

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #            PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
MASS TRANSFER                            BB 30 50 0160 13 00 00 00      03 09 03
   BORD PATRL AGT                                WR007D  92004994     GS 1896 05 02
                                             29690.00          33867.00

TERMINATION APPT IN                      IN 30 50 0160 13 00 00 00      03 08 03
   BORD PATRL AGT                                WR007D  92004994     GS 1896 05 02
                                             29690.00          33867.00

LOCALITY PAYMENT                         IN 30 50 0160 13 00 00 00      01 12 03
   BORD PATRL AGT                                WR007D  92004994     GS 1896 05 02
                                             29690.00          33867.00

GEN ADJ                                  IN 30 50 0160 13 00 00 00      01 12 03
   BORD PATRL AGT                                WR007D  92004994     GS 1896 05 02
                                             29690.00          33867.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                    0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 365885785  AG IN        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JAMES          J            GOTSHAW

NATURE OF ACTION                            ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                           MR/IP #            PLAN/OCC/GR/ST
PF SEL                                     SCHEDULED SALARY   ADJUSTED SALARY
RTD                                        IN 30 50 0160 13 00 00 00     10 28 02
   BORD PATRL AGT                                  WR007D  92004994     GS 1896 05 02
                                              28801.00        32459.00

LWOP-NTE                                   IN 30 50 0160 13 00 00 00     09 25 02
   BORD PATRL AGT                                  WR007D  92004994     GS 1896 05 02
                                              28801.00        32459.00

REG WRI                                    IN 30 50 0160 13 00 00 00     06 16 02
   BORD PATRL AGT                                  WR007D  92004994     GS 1896 05 02
                                              28801.00        32459.00

GEN ADJ                                    IN 30 50 0160 13 00 00 00     01 13 02
   BORD PATRL AGT                                  WR007D  92004994     GS 1896 05 01
                                              28043.00        31604.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                       0000
          PF9 = IR501            PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 365885785  AG IN         * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JAMES         J            GOTSHAW

NATURE OF ACTION                         ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                      MR/IP #               PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
RTD                                     IN 30 50 0160 13 00 00 00      11 26 01
   BORD PATRL AGT                               WR007D  92004994      GS 1896 05 01
                                           27071.00          30133.00

EXT OF LWOP NTE                         IN 30 50 0160 13 00 00 00      11 20 01
   BORD PATRL AGT                               WR007D  92004994      GS 1896 05 01
                                           27071.00          30133.00

EXT OF LWOP NTE                         IN 30 50 0160 13 00 00 00      11 20 01
   BORD PATRL AGT                               WR007D  92004994      GS 1896 05 01
                                           27071.00          30133.00

LWOP-NTE                                IN 30 50 0160 13 00 00 00      10 04 01
   BORD PATRL AGT                               WR007D  92004994      GS 1896 05 01
                                           27071.00          30133.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 365885785  AG IN         * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JAMES        J            GOTSHAW

NATURE OF ACTION                          ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #             PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
CAREER COND APPT                         IN 30 50 0160 13 00 00 00     06 03 01
   BORD PATRL AGT                                WR007D  92004994     GS 1896 05 01
                                            27071.00         30133.00

LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 467751347  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME WILLIAM      J            GRIFFITH

NATURE OF ACTION                         ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                      MR/IP #              PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
CHANGE IN DATA ELEMENT                  CU 13 24 0009 00 01 20 00     06 10 07
   CBP OFFCR                                    S1041A  13472190    GS 1895 07 01
                                           31740.00          35752.00

FEGLI CHG                               CU 13 24 0009 00 01 20 00     05 08 07
   CBP OFFCR                                    S1041A  13472190    GS 1895 07 01
                                           31740.00          35752.00

EXC APPT                                CU 13 24 0009 00 01 20 00     04 30 07
   CBP OFFCR                                    S1041A  13472190    GS 1895 07 01
                                           31740.00          35752.00

RESIGNATION                             CU 95 01 5170 15 00 00 00     09 17 04
   BORD PATRL AGT                               WR007D  97006482    GS 1896 05 01
                                           29696.00          32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                  0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 467751347  AG CU         * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME WILLIAM      J             GRIFFITH

NATURE OF ACTION                         ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #            PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
CHANGE IN DATA ELEMENT                  CU 95 01 5170 15 00 00 00     08 22 04
   BORD PATRL AGT                               WR007D  97006482     GS 1896 05 01
                                           29696.00         32933.00

ADMIN UNCONTROLLED OVERTIME             CU 95 01 5170 15 00 00 00     05 30 04
   BORD PATRL AGT                               WR007D  97006482     GS 1896 05 01
                                           29696.00         32933.00

REINS CAREER COND                       CU 95 01 5170 15 00 00 00     02 02 04
   BORD PATRL AGT                               WR007D  97006482     GS 1896 05 01
                                           29696.00         32933.00

RESIGNATION                             CU 95 01 3130 17 00 00 00     10 24 03
   BORD PATRL AGT                               S42679  03006013     GS 1896 05 01
                                           28909.00         31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                    0000
          PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 467751347  AG BB        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME WILLIAM      J            GRIFFITH

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #           PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
REALIGNMENT                              CU 95 01 3130 17 00 00 00     10 05 03
   BORD PATRL AGT                              S42679  03006013     GS 1896 05 01
                                            28909.00         31690.00

FEGLI CHG                                BB 30 30 0130 16 00 00 00     08 18 03
   BORD PATRL AGT                              S42679  03006013     GS 1896 05 01
                                            28909.00         31690.00

CAREER COND APPT                         BB 30 30 0130 16 00 00 00     08 18 03
   BORD PATRL AGT                              S42679  03006013     GS 1896 05 01
                                            28909.00         31690.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
          PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 374024382  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME MATTHEW      J              GRUPE

NATURE OF ACTION                        ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #            PLAN/OCC/GR/ST
PF SEL                                 SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                              CU 95 01 5170 16 00 00 00      02 22 04
   BORD PATRL AGT                              SSRKMN  03005126     GS 1896 09 01
                                          37694.00          41803.00

GEN ADJ                                CU 95 01 5170 16 00 00 00      01 11 04
   BORD PATRL AGT                              WR006D  03005126     GS 1896 07 01
                                          33797.00          37481.00

ADMIN UNCONTROLLED OVERTIME            CU 95 01 5170 16 00 00 00      11 16 03
   BORD PATRL AGT                              WR006D  03005126     GS 1896 07 01
                                          32909.00          36075.00

ADMIN UNCONTROLLED OVERTIME            CU 95 01 5170 16 00 00 00      11 02 03
   BORD PATRL AGT                              WR006D  03005126     GS 1896 07 01
                                          32909.00          36075.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                    0000
          PF9 = IR501           PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 374024382  AG BB        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME MATTHEW      J            GRUPE

NATURE OF ACTION                            ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                            MR/IP #            PLAN/OCC/GR/ST
PF SEL                                     SCHEDULED SALARY   ADJUSTED SALARY
REALIGNMENT                                CU 95 01 5170 16 00 00 00      10 05 03
   BORD PATRL AGT                                  WR006D  03005126     GS 1896 07 01
                                              32909.00         36075.00

CAREER COND APPT                           BB 30 50 0170 07 00 00 00      07 13 03
   BORD PATRL AGT                                  WR006D  03005126     GS 1896 07 01
                                              32909.00         36075.00

LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 397945890  AG CU         * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME CHRISTOPHER  A           HALLATT

NATURE OF ACTION                     ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                   MR/IP #             PLAN/OCC/GR/ST
PF  SEL                             SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                             CU 95 01 5170 11 00 00 00      01 09 05
   BORD PATRL AGT                          SSRKMN  95015890     GS 1896 09 01
                                      38636.00          43164.00

PROMOTION                           CU 95 01 5170 11 00 00 00      09 05 04
   BORD PATRL AGT                          SSRKMN  95015890     GS 1896 09 01
                                      37694.00          41803.00

CHANGE IN DATA ELEMENT              CU 95 01 5170 11 00 00 00      08 22 04
   BORD PATRL AGT                          WR006D  95015890     GS 1896 07 01
                                      33797.00          37481.00

ADMIN UNCONTROLLED OVERTIME         CU 95 01 5170 11 00 00 00      05 30 04
   BORD PATRL AGT                          WR006D  95015890     GS 1896 07 01
                                      33797.00          37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                 0000
          PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 397945890  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME CHRISTOPHER  A            HALLATT

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #             PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME              CU 95 01 5170 11 00 00 00     05 30 04
   BORD PATRL AGT                                WR006D  95015890    GS 1896 07 01
                                            33797.00         37481.00

FEGLI CHG                                CU 95 01 5170 11 00 00 00     02 08 04
   BORD PATRL AGT                                WR006D  95015890    GS 1896 07 01
                                            33797.00         37481.00

CAREER COND APPT                         CU 95 01 5170 11 00 00 00     02 02 04
   BORD PATRL AGT                                WR006D  95015890    GS 1896 07 01
                                            33797.00         37481.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU     PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 560537940  AG CU          * PERHIS SERVICE RECORD *           01/11/08 IR547
SCREEN 000 NAME GARY          W              HAMILTON

NATURE OF ACTION                          ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #            PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
RESIGNATION                              CU 95 01 5170 15 00 00 00      09 07 04
   BORD PATRL AGT                                WR007D  03005066     GS 1896 05 02
                                            30499.00          33823.00

REG WRI                                  CU 95 01 5170 15 00 00 00      08 22 04
   BORD PATRL AGT                                WR007D  03005066     GS 1896 05 02
                                            30499.00          33823.00

ADMIN UNCONTROLLED OVERTIME              CU 95 01 5170 15 00 00 00      05 30 04
   BORD PATRL AGT                                WR007D  03005066     GS 1896 05 01
                                            29696.00          32933.00

GEN ADJ                                  CU 95 01 5170 15 00 00 00      01 11 04
   BORD PATRL AGT                                WR007D  03005066     GS 1896 05 01
                                            29696.00          32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 560537940  AG BB        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME GARY         W            HAMILTON

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #            PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
REALIGNMENT                              CU 95 01 5170 15 00 00 00      10 05 03
   BORD PATRL AGT                                WR007D  03005066     GS 1896 05 01
                                            28909.00          31690.00

CAREER COND APPT                         BB 30 50 0170 06 00 00 00      07 27 03
   BORD PATRL AGT                                WR007D  03005066     GS 1896 05 01
                                            28909.00          31690.00




LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 513802045  AG CU         * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JOHN          T              HARTMAN

NATURE OF ACTION                        ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                     MR/IP #               PLAN/OCC/GR/ST
PF SEL                                 SCHEDULED SALARY   ADJUSTED SALARY
REG WRI                                CU 95 01 5170 18 00 00 00      09 04 05
   BORD PATRL AGT                              SSRKMN  95012045     GS 1896 09 02
                                          39882.00        44556.00

GEN ADJ                                CU 95 01 5170 18 00 00 00      01 09 05
   BORD PATRL AGT                              SSRKMN  95012045     GS 1896 09 01
                                          38636.00        43164.00

PROMOTION                              CU 95 01 5170 18 00 00 00      09 05 04
   BORD PATRL AGT                              SSRKMN  95012045     GS 1896 09 01
                                          37694.00        41803.00

CHANGE IN DATA ELEMENT                 CU 95 01 5170 18 00 00 00      08 22 04
   BORD PATRL AGT                              WR006D  95012045     GS 1896 07 01
                                          33797.00        37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                   0000
          PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 513802045  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JOHN         T             HARTMAN

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #           PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME              CU 95 01 5170 18 00 00 00     06 13 04
   BORD PATRL AGT                                WR006D  95012045     GS 1896 07 01
                                            33797.00          37481.00

ADMIN UNCONTROLLED OVERTIME              CU 95 01 5170 18 00 00 00     05 30 04
   BORD PATRL AGT                                WR006D  95012045     GS 1896 07 01
                                            33797.00          37481.00

FEGLI CHG                                CU 95 01 5170 18 00 00 00     02 22 04
   BORD PATRL AGT                                WR006D  95012045     GS 1896 07 01
                                            33797.00          37481.00

CAREER COND APPT                         CU 95 01 5170 18 00 00 00     02 02 04
   BORD PATRL AGT                                WR006D  95012045     GS 1896 07 01
                                            33797.00          37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                      0000
          PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 135842172  AG CU         * PERHIS SERVICE RECORD *           01/11/08 IR547
SCREEN 000 NAME CHRISTOPHER  G              HEITZ

NATURE OF ACTION                        ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                       MR/IP #            PLAN/OCC/GR/ST
PF SEL                                 SCHEDULED SALARY   ADJUSTED SALARY
REG WRI                                CU 95 01 5170 15 00 00 00      09 04 05
   BORD PATRL AGT                              SSRKMN  95012172     GS 1896 09 02
                                          39882.00          44556.00

GEN ADJ                                CU 95 01 5170 15 00 00 00      01 09 05
   BORD PATRL AGT                              SSRKMN  95012172     GS 1896 09 01
                                          38636.00          43164.00

CHG IN NON-CPDF DATA ELEMENT           CU 95 01 5170 15 00 00 00      09 19 04
   BORD PATRL AGT                              SSRKMN  95012172     GS 1896 09 01
                                          37694.00          41803.00

PROMOTION                              CU 95 01 5170 15 00 00 00      09 05 04
   BORD PATRL AGT                              SSRKMN  95012172     GS 1896 09 01
                                          37694.00          41803.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                    0000
          PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 135842172  AG CU        * PERHIS SERVICE RECORD *           01/11/08 IR547
SCREEN 000 NAME CHRISTOPHER  G          HEITZ

NATURE OF ACTION                         ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #           PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
CHANGE IN DATA ELEMENT                  CU 95 01 5170 15 00 00 00     08 22 04
   BORD PATRL AGT                               WR006D  95012172     GS 1896 07 01
                                          33797.00          37481.00

ADMIN UNCONTROLLED OVERTIME             CU 95 01 5170 15 00 00 00     05 30 04
   BORD PATRL AGT                               WR006D  95012172     GS 1896 07 01
                                          33797.00          37481.00

FEGLI CHG                               CU 95 01 5170 15 00 00 00     02 22 04
   BORD PATRL AGT                               WR006D  95012172     GS 1896 07 01
                                          33797.00          37481.00

EXC APPT                                CU 95 01 5170 15 00 00 00     02 02 04
   BORD PATRL AGT                               WR006D  95012172     GS 1896 07 01
                                          33797.00          37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                   0000
           PF9 = IR501            PF10 = IR502            PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP   PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 146547781  AG CU         * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME RICHARD                          HYNES

NATURE OF ACTION                            ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                           MR/IP #            PLAN/OCC/GR/ST
PF SEL                                     SCHEDULED SALARY   ADJUSTED SALARY
CHANGE IN DATA ELEMENT                     CU 95 01 5170 16 00 00 00     08 22 04
   BORD PATRL AGT                                  SSRKMN  A204T024     GS 1896 09 01
                                              37694.00         41803.00

PROMOTION                                  CU 95 01 5170 16 00 00 00     08 08 04
   BORD PATRL AGT                                  SSRKMN  A204T024     GS 1896 09 01
                                              37694.00         41803.00

ADMIN UNCONTROLLED OVERTIME                CU 95 01 5170 16 00 00 00     05 02 04
   BORD PATRL AGT                                  WR006D  99002426     GS 1896 07 01
                                              33797.00         37481.00

ADMIN UNCONTROLLED OVERTIME                CU 95 01 5170 16 00 00 00     05 02 04
   BORD PATRL AGT                                  WR006D  99002426     GS 1896 07 01
                                              33797.00         37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                       0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 146547781  AG CU          * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME RICHARD                 HYNES

NATURE OF ACTION                         ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                      MR/IP #              PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                                 CU 95 01 5170 16 00 00 00     01 11 04
   BORD PATRL AGT                               WR006D  99002426     GS 1896 07 01
                                           33797.00          37481.00

CAREER COND APPT                        CU 95 01 5170 16 00 00 00     01 05 04
   BORD PATRL AGT                               WR006D  99002426     GS 1896 07 01
                                           32909.00          36075.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 605070545  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JULIO       C            JAURGEI JR

NATURE OF ACTION                         ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #           PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                               CU 95 01 5170 11 00 00 00      09 04 05
   BORDER PATROL AGENT                          S1035A  95010545     GS 1896 09 01
                                           38636.00          43164.00

REG WRI                                 CU 96 01 5170 11 00 00 00      09 04 05
   BORD PATRL AGT                               WR006D  95010545     GS 1896 07 02
                                           35662.00          39842.00

GEN ADJ                                 CU 95 01 5170 11 00 00 00      01 09 05
   BORD PATRL AGT                               WR006D  95010545     GS 1896 07 01
                                           34643.00          38703.00

PROMOTION                               CU 95 01 5170 11 00 00 00      09 05 04
   BORD PATRL AGT                               WR006D  95010545     GS 1896 07 01
                                           33797.00          37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 605070545  AG CU        * PERMIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JULIO        C            JAURGEI JR

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #           PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
CHANGE IN DATA ELEMENT                   CU 95 01 5170 11 00 00 00     08 22 04
   BORD PATRL AGT                                WR007D  95010545     GS 1896 05 01
                                            29696.00          32933.00

ADMIN UNCONTROLLED OVERTIME              CU 95 01 5170 11 00 00 00     05 30 04
   BORD PATRL AGT                                WR007D  95010545     GS 1896 05 01
                                            29696.00          32933.00

ADMIN UNCONTROLLED OVERTIME              CU 95 01 5170 11 00 00 00     05 30 04
   BORD PATRL AGT                                WR007D  95010545     GS 1896 05 01
                                            29696.00          32933.00

FEGLI CHG                                CU 95 01 5170 11 00 00 00     02 10 04
   BORD PATRL AGT                                WR007D  95010545     GS 1896 05 01
                                            29696.00          32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
           PF9 = IR501            PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 605070545  AG CU         * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JULIO         C            JAURGEI JR

NATURE OF ACTION                          ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #            PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
EXC APPT                                 CU 95 01 5170 11 00 00 00      02 02 04
   BORD PATRL AGT                                WR007D 95010545     GS 1896 05 01
                                            29696.00          32933.00

LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501            PF10 = IR502            PF11 = IR523
 PF1 = SUB MENU     PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 459693948  AG CU          * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME TODD          W            JOHNSON

NATURE OF ACTION                              ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                           MR/IP #              PLAN/OCC/GR/ST
PF SEL                                       SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                                      CU 95 01 5170 16 00 00 00      01 09 05
   BORD PATRL AGT                                    SSRKMN  03005138     GS 1896 09 01
                                                38636.00          43164.00

PROMOTION                                    CU 95 01 5170 16 00 00 00      02 22 04
   BORD PATRL AGT                                    SSRKMN  03005138     GS 1896 09 01
                                                37694.00          41803.00

GEN ADJ                                      CU 95 01 5170 16 00 00 00      01 11 04
   BORD PATRL AGT                                    WR006D  03005138     GS 1896 07 01
                                                33797.00          37481.00

ADMIN UNCONTROLLED OVERTIME                  CU 95 01 5170 16 00 00 00      11 16 03
   BORD PATRL AGT                                    WR006D  03005138     GS 1896 07 01
                                                32909.00          36075.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                          0000
           PF9 = IR501           PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 459693948  AG BB        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME TODD         W              JOHNSON

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #            PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME              CU 95 01 5170 16 00 00 00      11 02 03
   BORD PATRL AGT                                WR006D  03005138     GS 1896 07 01
                                            32909.00          36075.00

REALIGNMENT                              CU 95 01 5170 16 00 00 00      10 05 03
   BORD PATRL AGT                                WR006D  03005138     GS 1896 07 01
                                            32909.00          36075.00

CHG IN FEGLI AGE BRACKET                 BB 30 50 0170 07 00 00 00      08 24 03
   BORD PATRL AGT                                WR006D  03005138     GS 1896 07 01
                                            32909.00          36075.00

CAREER COND APPT                         BB 30 50 0170 07 00 00 00      07 13 03
   BORD PATRL AGT                                WR006D  03005138     GS 1896 07 01
                                            32909.00          36075.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
           PF9 = IR501           PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU     PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 459693948  AG IN        * PERHIS SERVICE RECORD *         01/11/08 IR547
SCREEN 000 NAME TODD        W             JOHNSON

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                      MR/IP #               PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
RESIGNATION                              IN 30 30 0130 13 00 00 00     09 25 99
   BORD PATRL AGT                                SSRKMN 98000464     GS 1896 09 03
                                            34315.00          36329.00

PROMOTION                                IN 30 30 0130 13 00 00 00     06 06 99
   BORD PATRL AGT                                SSRKMN 98000464     GS 1896 09 03
                                            34315.00          36329.00

GEN ADJ                                  IN 30 30 0130 13 00 00 00     01 03 99
   BORD PATRL AGT                                S427M9 98000464     GS 1896 07 05
                                            32301.00          34197.00

PROMOTION                                IN 30 30 0130 13 00 00 00     06 07 98
   BORD PATRL AGT                                S427M9 98000464     GS 1896 07 05
                                            31326.00          33024.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 459693948  AG IN        * PERHIS SERVICE RECORD *         01/11/08 IR547
SCREEN 000 NAME TODD        W           JOHNSON

NATURE OF ACTION                        ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                      MR/IP #             PLAN/OCC/GR/ST
PF SEL                                 SCHEDULED SALARY  ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME            IN 30 30 0130 13 00 00 00     04 03 98
   BORD PATRL AGT                              S42679  98000464     GS 1896 05 01
                                          24631.00          25966.00

GEN ADJ                                IN 30 30 0130 13 00 00 00     01 04 98
   BORD PATRL AGT                              S42679  98000464     GS 1896 05 01
                                          24631.00          25966.00

REINS CAREER COND                      IN 30 30 0130 13 00 00 00     11 17 97
   BORD PATRL AGT                              S42679  98000464     GS 1896 05 01
                                          24077.00          25235.00

RESIGNATION                            IN 30 50 0160 00 00 00 00     07 30 97
   BORD PATRL AGT                              WR007D  97011210     GS 1896 05 01
                                          24077.00          26003.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                   0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 459693948  AG IN          * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME TODD           W            JOHNSON

NATURE OF ACTION                            ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #              PLAN/OCC/GR/ST
PF SEL                                     SCHEDULED SALARY   ADJUSTED SALARY
CAREER COND APPT                           IN 30 50 0160 00 00 00 00     06 02 97
   BORD PATRL AGT                                 WR007D  97011210      GS 1896 05 01
                                              24077.00          26003.00

LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501             PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU     PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 363886147  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JEREMY        A            KITE

NATURE OF ACTION                           ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #            PLAN/OCC/GR/ST
PF SEL                                    SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                                 CU 95 01 5175 13 00 00 00     05 29 05
   BORDER PATROL AGENT                            S1035A  36388905     GS 1896 09 01
                                             38636.00          43164.00

REG WRI                                   CU 95 01 5175 13 00 00 00     05 29 05
   BORD PATRL AGT                                 WR006D  36388905     GS 1896 07 02
                                             35662.00          39842.00

GEN ADJ                                   CU 95 01 5175 13 00 00 00     01 09 05
   BORD PATRL AGT                                 WR006D  36388905     GS 1896 07 01
                                             34643.00          38703.00

CHANGE IN DATA ELEMENT                    CU 95 01 5175 13 00 00 00     08 22 04
   BORD PATRL AGT                                 WR006D  36388905     GS 1896 07 01
                                             33797.00          37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                      0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 363886147  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JEREMY       A            KITE

NATURE OF ACTION                        ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #           PLAN/OCC/GR/ST
PF SEL                                 SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                              CU 95 01 5175 13 00 00 00     05 30 04
   BORD PATRL AGT                              WR006D  36388905     GS 1896 07 01
                                          33797.00         37481.00

ADMIN UNCONTROLLED OVERTIME            CU 95 01 5175 13 00 00 00     04 04 04
   BORD PATRL AGT                              WR007D  36388905     GS 1896 05 01
                                          29696.00         32933.00

ADMIN UNCONTROLLED OVERTIME            CU 95 01 5175 13 00 00 00     02 22 04
   BORD PATRL AGT                              WR007D  36388905     GS 1896 05 01
                                          29696.00         32933.00

GEN ADJ                                CU 95 01 5175 13 00 00 00     01 11 04
   BORD PATRL AGT                              WR007D  36388905     GS 1896 05 01
                                          29696.00         32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                   0000
          PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 363886147  AG CU         * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JEREMY        A              KITE

NATURE OF ACTION                       ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                     MR/IP #             PLAN/OCC/GR/ST
PF SEL                                SCHEDULED SALARY   ADJUSTED SALARY
FEGLI CHG                             CU 95 01 5175 13 00 00 00      10 06 03
   BORD PATRL AGT                             WR007D  36388905     GS 1896 05 01
                                        28909.00          31690.00

CAREER COND APPT                      CU 95 01 5175 13 00 00 00      10 06 03
   BORD PATRL AGT                             WR007D  36388905     GS 1896 05 01
                                        28909.00          31690.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501            PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN    ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 570999514  AG CU         * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME PAUL         G           KNOWLES

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #             PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY  ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME              CU 95 01 5170 15 00 00 00     03 20 05
   BORD PATRL AGT                                WR007D  95019574     GS 1896 05 02
                                            31261.00        34925.00

REG WRI                                  CU 95 01 5170 15 00 00 00     02 06 05
   BORD PATRL AGT                                WR007D  95019574     GS 1896 05 02
                                            31261.00        34925.00

GEN ADJ                                  CU 95 01 5170 15 00 00 00     01 09 05
   BORD PATRL AGT                                WR007D  95019574     GS 1896 05 01
                                            30438.00        34005.00

CHANGE IN DATA ELEMENT                   CU 95 01 5170 15 00 00 00     08 22 04
   BORD PATRL AGT                                WR007D  95019574     GS 1896 05 01
                                            29696.00        32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 570999514  AG CU         * FERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME PAUL          G            KNOWLES

NATURE OF ACTION                          ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                       MR/IP #               PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
FEGLI CHG                                CU 95 01 5170 15 00 00 00      02 22 04
   BORD PATRL AGT                                WR007D  95019574     GS 1896 05 01
                                            29696.00         32933.00

CAREER COND APPT                         CU 95 01 5170 15 00 00 00      02 02 04
   BORD PATRL AGT                                WR007D  95019574     GS 1896 05 01
                                            29696.00         32933.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 215989230  AG CU          * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME MATTHEW       H            KUSHNER

NATURE OF ACTION                         ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #            PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
CHANGE IN DATA ELEMENT                  CU 95 01 3170 12 00 00 00     08 22 04
   BORD PATRL AGT                               WR005D 95093230     GS 1896 09 01
                                           37694.00         41803.00

CHG QTRS DEDUCTIONS                     CU 95 01 3170 12 00 00 00     06 27 04
   BORD PATRL AGT                               WR005D 95093230     GS 1896 09 01
                                           37694.00         41803.00

PROMOTION                               CU 95 01 3170 12 00 00 00     06 13 04
   BORD PATRL AGT                               WR005D 95093230     GS 1896 09 01
                                           37694.00         41803.00

ADMIN UNCONTROLLED OVERTIME             CU 95 01 3170 12 00 00 00     04 18 04
   BORD PATRL AGT                               WR006D 95093230     GS 1896 07 01
                                           33401.00         36771.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                   0000
          PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 215989230  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME MATTHEW      H            KUSHNER

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #             PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME              CU 95 01 3170 12 00 00 00     04 16 04
   BORD PATRL AGT                                WR006D  95093230     GS 1896 07 01
                                            33401.00          36771.00

ADMIN UNCONTROLLED OVERTIME              CU 95 01 3170 12 00 00 00     04 15 04
   BORD PATRL AGT                                WR006D  95093230     GS 1896 07 01
                                            33401.00          36771.00

ADMIN UNCONTROLLED OVERTIME              CU 95 01 3170 12 00 00 00     04 04 04
   BORD PATRL AGT                                WR006D  95093230     GS 1896 07 01
                                            33401.00          36771.00

ADMIN UNCONTROLLED OVERTIME              CU 95 01 3170 12 00 00 00     02 22 04
   BORD PATRL AGT                                WR006D  95093230     GS 1896 07 01
                                            33401.00          36771.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                     0000
           PF9 = IR501            PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 215989230  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME MATTHEW      H            KUSHNER

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                       MR/IP #              PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME              CU 95 01 3170 12 00 00 00     02 08 04
   BORD PATRL AGT                                WR006D  95093230     GS 1896 07 01
                                            33401.00          36771.00

GEN ADJ                                  CU 95 01 3170 12 00 00 00     01 11 04
   BORD PATRL AGT                                WR006D  95093230     GS 1896 07 01
                                            33401.00          36771.00

CAREER COND APPT                         CU 95 01 3170 12 00 00 00     10 06 03
   BORD PATRL AGT                                WR006D  95093230     GS 1896 07 01
                                            32909.00          36075.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 526853984  AG CU          * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME WILLIAM       P              LANEY

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #             PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                                CU 95 01 5170 11 00 00 00      02 20 05
   BORD PATRL AGT                                SSRKMN  03005081     GS 1896 09 01
                                            38636.00         43164.00

REG WRI                                  CU 95 01 5170 11 00 00 00      02 20 05
   BORD PATRL AGT                                WR006D  03005081     GS 1896 07 02
                                            35662.00         39842.00

GEN ADJ                                  CU 95 01 5170 11 00 00 00      01 09 05
   BORD PATRL AGT                                WR006D  03005081     GS 1896 07 01
                                            34643.00         38703.00

PROMOTION                                CU 95 01 5170 11 00 00 00      02 22 04
   BORD PATRL AGT                                WR006D  03005081     GS 1896 07 01
                                            33797.00         37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                       0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 526853984  AG CU         * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME WILLIAM       P             LANEY

NATURE OF ACTION                        ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #            PLAN/OCC/GR/ST
PF SEL                                 SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                                CU 95 01 5170 11 00 00 00     01 11 04
   BORD PATRL AGT                              WR007D  03005081     GS 1896 05 01
                                          29696.00          32933.00

ADMIN UNCONTROLLED OVERTIME            CU 95 01 5170 11 00 00 00     11 16 03
   BORD PATRL AGT                              WR007D  03005081     GS 1896 05 01
                                          28909.00          31690.00

ADMIN UNCONTROLLED OVERTIME            CU 95 01 5170 11 00 00 00     11 02 03
   BORD PATRL AGT                              WR007D  03005081     GS 1896 05 01
                                          28909.00          31690.00

REALIGNMENT                            CU 95 01 5170 11 00 00 00     10 05 03
   BORD PATRL AGT                              WR007D  03005081     GS 1896 05 01
                                          28909.00          31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                 0000
           PF9 = IR501           PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 526853984  AG BE          * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME WILLIAM       P            LANEY

NATURE OF ACTION                          ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                      MR/IP #               PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
CAREER COND APPT                         BE 30 50 0170 02 00 00 00      07 13 03
   BORD PATRL AGT                                WR007D  03005081     GS 1896 05 01
                                            28909.00          31690.00

LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS           0000
          PF9 = IR501             PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 059502756  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JENNIFER     L             LEMBKE

NATURE OF ACTION                       ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                      MR/IP #            PLAN/OCC/GR/ST
PF SEL                                SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                               CU 95 01 5170 11 00 00 00     01 09 05
   BORD PATRL AGT                             WR006D  03005113    GS 1896 07 01
                                          34643.00          38703.00

PROMOTION                             CU 95 01 5170 11 00 00 00     09 05 04
   BORD PATRL AGT                             WR006D  03005113    GS 1896 07 01
                                          33797.00          37481.00

REG WRI                               CU 95 01 5170 11 00 00 00     07 25 04
   BORD PATRL AGT                             WR007D  03005113    GS 1896 05 02
                                          30499.00          33823.00

ADMIN UNCONTROLLED OVERTIME           CU 95 01 5170 11 00 00 00     05 30 04
   BORD PATRL AGT                             WR007D  03005113    GS 1896 05 01
                                          29696.00          32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                   0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 059502756  AG BB         * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JENNIFER      L            LEMBKE

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #           PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                                  CU 95 01 5170 11 00 00 00     01 11 04
   BORD PATRL AGT                                WR007D  03005113     GS 1896 05 01
                                            29696.00          32933.00

REALIGNMENT                              CU 95 01 5170 11 00 00 00     10 05 03
   BORD PATRL AGT                                WR007D  03005113     GS 1896 05 01
                                            28909.00          31690.00

CAREER COND APPT                         BB 30 50 0170 02 00 00 00     07 21 03
   BORD PATRL AGT                                WR007D  03005113     GS 1896 05 01
                                            28909.00          31690.00


LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501           PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 348643010  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME PETER        C             LITTLE

NATURE OF ACTION                         ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #           PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                                 CU 95 01 3170 12 00 00 00     01 09 05
   BORD PATRL AGT                               WR006D  95013010     GS 1896 07 01
                                           34643.00          38703.00

CHG QTRS DEDUCTIONS                     CU 95 01 3170 12 00 00 00     10 17 04
   BORD PATRL AGT                               WR006D  95013010     GS 1896 07 01
                                           33797.00          37481.00

CHANGE IN DATA ELEMENT                  CU 95 01 3170 12 00 00 00     08 22 04
   BORD PATRL AGT                               WR006D  95013010     GS 1896 07 01
                                           33797.00          37481.00

PROMOTION                               CU 95 01 3170 12 00 00 00     06 13 04
   BORD PATRL AGT                               WR006D  95013010     GS 1896 07 01
                                           33797.00          37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                   0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 348643010  AG IN         * PERHIS SERVICE RECORD *           01/11/08 IR547
SCREEN 000 NAME PETER        C            LITTLE

NATURE OF ACTION                        ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                        MR/IP #           PLAN/OCC/GR/ST
PF SEL                                 SCHEDULED SALARY   ADJUSTED SALARY
CAREER COND APPT                       CU 95 01 3170 12 00 00 00     10 06 03
   BORD PATRL AGT                              WR007D  95013010     GS 1896 05 01
                                          28909.00         31690.00

RESIGNATION                            IN 30 50 0170 06 00 00 00     12 23 02
   BORD PATRL AGT                              WR007D  02007627     GS 1896 05 01
                                          28043.00         30466.00

CHG IN FEGLI AGE BRACKET               IN 30 50 0170 06 00 00 00     12 01 02
   BORD PATRL AGT                              WR007D  02007627     GS 1896 05 01
                                          28043.00         30466.00

CAREER COND APPT                       IN 30 50 0170 06 00 00 00     09 03 02
   BORD PATRL AGT                              WR007D  02007627     GS 1896 05 01
                                          28043.00         30466.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                   0000
           PF9 = IR501          PF10 = IR502         PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 348643010  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME PETER        C             LITTLE

NATURE OF ACTION                           ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                           MR/IP #           PLAN/OCC/GR/ST
PF SEL                                    SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME               CU 95 01 3170 12 00 00 00     05 30 04
   BORD PATRL AGT                                 WR007D  95013010     GS 1896 05 01
                                             29696.00         32933.00

ADMIN UNCONTROLLED OVERTIME               CU 95 01 3170 12 00 00 00     02 08 04
   BORD PATRL AGT                                 WR007D  95013010     GS 1896 05 01
                                             29696.00         32933.00

GEN ADJ                                   CU 95 01 3170 12 00 00 00     01 11 04
   BORD PATRL AGT                                 WR007D  95013010     GS 1896 05 01
                                             29696.00         32933.00

FEGLI CHG                                 CU 95 01 3170 12 00 00 00     10 15 03
   BORD PATRL AGT                                 WR007D  95013010     GS 1896 05 01
                                             28909.00         31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                      0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 584845293  AG CU          * PERHIS SERVICE RECORD *           01/11/08 IR547
SCREEN 000 NAME NOE            S             LOZANO

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #             PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                                CU 95 01 3130 20 00 00 00     05 15 05
   BORD PATRL AGT                                WR005D  95015293     GS 1896 09 01
                                            38636.00          43164.00

REG WRI                                  CU 95 01 3130 20 00 00 00     05 15 05
   BORD PATRL AGT                                WR006D  95015293     GS 1896 07 02
                                            35662.00          39842.00

GEN ADJ                                  CU 95 01 3130 20 00 00 00     01 09 05
   BORD PATRL AGT                                WR006D  95015293     GS 1896 07 01
                                            34643.00          38703.00

CHANGE IN DATA ELEMENT                   CU 95 01 3130 20 00 00 00     08 22 04
   BORD PATRL AGT                                WR006D  95015293     GS 1896 07 01
                                            33797.00          37481.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                    0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU     PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 584845293  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME NOE          S             LOZANO

NATURE OF ACTION                         ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #            PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                               CU 95 01 3130 20 00 00 00     05 16 04
   BORD PATRL AGT                               WR006D  95015293     GS 1896 07 01
                                           33797.00          37481.00

ADMIN UNCONTROLLED OVERTIME             CU 95 01 3130 20 00 00 00     04 18 04
   BORD PATRL AGT                               WR007D  95015293     GS 1896 05 01
                                           29696.00          32933.00

ADMIN UNCONTROLLED OVERTIME             CU 95 01 3130 20 00 00 00     04 04 04
   BORD PATRL AGT                               WR007D  95015293     GS 1896 05 01
                                           29696.00          32933.00

ADMIN UNCONTROLLED OVERTIME             CU 95 01 3130 20 00 00 00     02 22 04
   BORD PATRL AGT                               WR007D  95015293     GS 1896 05 01
                                           29696.00          32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                    0000
          PF9 = IR501            PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 584845293  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME NOE          S              LOZANO

NATURE OF ACTION                       ORGANIZATION STRUCTURE       EFFECTIVE DATE
   POSITION OFFICIAL TITLE                       MR/IP #            PLAN/OCC/GR/ST
PF SEL                                SCHEDULED SALARY   ADJUSTED SALARY
ADMIN UNCONTROLLED OVERTIME           CU 95 01 3130 20 00 00 00     02 08 04
   BORD PATRL AGT                              WR007D  95015293     GS 1896 05 01
                                         29696.00         32933.00

GEN ADJ                               CU 95 01 3130 20 00 00 00     01 11 04
   BORD PATRL AGT                              WR007D  95015293     GS 1896 05 01
                                         29696.00         32933.00

FEGLI CHG                             CU 95 01 3130 20 00 00 00     10 06 03
   BORD PATRL AGT                              WR007D  95015293     GS 1896 05 01
                                         28909.00         31690.00

CAREER COND APPT                      CU 95 01 3130 20 00 00 00     10 06 03
   BORD PATRL AGT                              WR007D  95015293     GS 1896 05 01
                                         28909.00         31690.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                  0000
           PF9 = IR501           PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 411437372  AG CU        * PERHIS SERVICE RECORD *           01/11/08 IR547
SCREEN 000 NAME JASON                    MAPLES

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #           PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
PROMOTION                                CU 95 01 5170 11 00 00 00     02 20 05
   BORD PATRL AGT                                US194M  03005085     GS 1896 11 01
                                            45239.00         50541.00

REG WRI                                  CU 95 01 5170 11 00 00 00     02 20 05
   BORD PATRL AGT                                SSRKMN  03005085     GS 1896 09 02
                                            39882.00         44556.00

GEN ADJ                                  CU 95 01 5170 11 00 00 00     01 09 05
   BORD PATRL AGT                                SSRKMN  03005085     GS 1896 09 01
                                            38636.00         43164.00

PROMOTION                                CU 95 01 5170 11 00 00 00     02 22 04
   BORD PATRL AGT                                SSRKMN  03005085     GS 1896 09 01
                                            37694.00         41803.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                    0000
           PF9 = IR501           PF10 = IR502           PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 411437372  AG CU        * PERHIS SERVICE RECORD *           01/11/08 IR547
SCREEN 000 NAME JASON                        MAPLES

NATURE OF ACTION                         ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                         MR/IP #           PLAN/OCC/GR/ST
PF SEL                                  SCHEDULED SALARY   ADJUSTED SALARY
GEN ADJ                                 CU 95 01 5170 11 00 00 00     01 11 04
   BORD PATRL AGT                               WR006D  03005085    GS 1896 07 01
                                           33797.00         37481.00

ADMIN UNCONTROLLED OVERTIME             CU 95 01 5170 11 00 00 00     11 16 03
   BORD PATRL AGT                               WR006D  03005085    GS 1896 07 01
                                           32909.00         36075.00

ADMIN UNCONTROLLED OVERTIME             CU 95 01 5170 11 00 00 00     11 02 03
   BORD PATRL AGT                               WR006D  03005085    GS 1896 07 01
                                           32909.00         36075.00

REALIGNMENT                             CU 95 01 5170 11 00 00 00     10 05 03
   BORD PATRL AGT                               WR006D  03005085    GS 1896 07 01
                                           32909.00         36075.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                    0000
           PF9 = IR501          PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 411437372  AG BB         * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME JASON                  MAPLES

NATURE OF ACTION                          ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                          MR/IP #           PLAN/OCC/GR/ST
PF SEL                                   SCHEDULED SALARY   ADJUSTED SALARY
CAREER COND APPT                         BB 30 50 0170 02 00 00 00     07 13 03
   BORD PATRL AGT                              WR006D  03005085     GS 1896 07 01
                                            32909.00          36075.00

LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501            PF10 = IR502            PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 458870633  AG CU        * PERHIS SERVICE RECORD *          01/11/08 IR547
SCREEN 000 NAME RUDY                   MARQUEZ

NATURE OF ACTION                       ORGANIZATION STRUCTURE     EFFECTIVE DATE
   POSITION OFFICIAL TITLE                      MR/IP #           PLAN/OCC/GR/ST
PF SEL                                SCHEDULED SALARY   ADJUSTED SALARY
FEGLI CHG                             CU 95 01 3130 19 00 00 00     06 06 05
   BORD PATRL AGT                             WR007D  95010633    GS 1896 05 01
                                         30438.00         34005.00

CAREER COND APPT                      CU 95 01 3130 19 00 00 00     06 06 05
   BORD PATRL AGT                             WR007D  95010633    GS 1896 05 01
                                         30438.00         34005.00

RESIGNATION                           CU 95 01 5170 18 00 00 00     02 22 04
   BORD PATRL AGT                             WR007D  95010633    GS 1896 05 01
                                         29696.00         32933.00

FEGLI CHG                             CU 95 01 5170 18 00 00 00     02 08 04
   BORD PATRL AGT                             WR007D  95010633    GS 1896 05 01
                                         29696.00         32933.00
INQUIRY COMPLETE - ENTER NEXT SSN OR SCREEN NUMBER                 0000
           PF9 = IR501            PF10 = IR502          PF11 = IR523
 PF1 = SUB MENU    PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```

```
SSN 458870633  AG CU          * PERHIS SERVICE RECORD *           01/11/08 IR547
SCREEN 000 NAME RUDY                    MARQUEZ

NATURE OF ACTION                        ORGANIZATION STRUCTURE      EFFECTIVE DATE
   POSITION OFFICIAL TITLE                     MR/IP #              PLAN/OCC/GR/ST
PF SEL                                 SCHEDULED SALARY   ADJUSTED SALARY
CAREER COND APPT                       CU 95 01 5170 18 00 00 00     02 02 04
   BORD PATRL AGT                             WR007D  95010633      GS 1896 05 01
                                          29696.00         32933.00

LAST PHIS RECORD - ENTER NEXT SSN OR PF8 FOR MORE RECORDS          0000
           PF9 = IR501            PF10 = IR502            PF11 = IR523
 PF1 = SUB MENU     PF5 = HELP  PF8 = PG/DOWN   ENTER = INQUIRY   CLEAR = EXIT
```